# STUDY TO MEASURE CONSUMER PERCEPTIONS OF
# VERIZON WIRELESS ADVERTISING CONTAINING MAPS THAT DEPICT 3G
# COVERAGE AREAS FOR VERIZON WIRELESS AND AT&T

REPORT PREPARED FOR:

Manatt, Phelps & Phillips, LLP
7 Times Square
New York, NY   10036

PREPARED BY:

Guideline
625 Avenue of the Americas
New York, NY   10011

October, 2009

Dockets.Justia.com

## TABLE OF CONTENTS

Page #

BACKGROUND AND PURPOSE--------------------------------------------------- 1
STUDY AUTHORSHIP AND RESPONSIBILITY ----------------------------- 2
STUDY DESIGN ------------------------------------------------------------------- 3
SUMMARY OF KEY FINDINGS AND CONCLUSIONS--------------------- 9

METHOD
     OVERVIEW-------------------------------------------------------------------- 11
     THE RELEVANT UNIVERSE OF INTEREST-------------------------- 12
     SAMPLING PLAN------------------------------------------------------------ 12
     DOUBLE-BLIND INTERVIEWING -------------------------------------- 16
     INTERVIEWING PROCEDURES --------------------------------------- 17
     RESPONDENT VERIFICATION ----------------------------------------- 17
     CHECK-IN PROCEDURES----------------------------------------------- 18
     INTERVIEWING PERIOD ----------------------------------------------- 18

DETAILED FINDINGS ------------------------------------------------------------- 19

APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRES
APPENDIX C:   FIELD INSTRUCTIONS
APPENDIX D:   VERBATIM ANSWERS
APPENDIX E:   STORYBOARD FOR TEST COMMERCIAL
APPENDIX F:   CODING OF RESPONDENTS

## BACKGROUND AND PURPOSE

Verizon Wireless is currently running television commercials and print ads that contain maps depicting 3G wireless phone coverage areas of Verizon and AT&T around the country. In these commercials and ads, the Verizon map shows most of the country covered in red with only very small areas in white. On the other hand, the AT&T map shows most of the country in white with only very small areas covered in blue. The following (taken from a Verizon print ad) are examples of the Verizon and AT&T maps shown in the commercials and the print ad:



Although the commercials and print ads containing the maps make reference to Verizon having superior "3G" coverage to AT&T, AT&T is concerned that consumers who look at these maps will mistakenly believe that the white areas on the map represent areas where AT&T has no coverage at all (as opposed to areas to which AT&T's 3G network does not extend) and will take away the false message that AT&T wireless subscribers have no service across the majority of the area of the country.

Manatt, Phelps, & Phillips, LLP, attorneys for AT&T, commissioned Guideline to design and conduct a study to measure whether consumers are being misled by the Verizon Wireless advertising that makes use of the coverage maps.

## STUDY AUTHORSHIP AND QUALIFICATIONS

This study was designed, supervised, and implemented by ORC Guideline under the supervision of Robert N. Reitter, Senior Vice President.

As a Senior Vice President of ORC Guideline, Mr. Reitter has personally designed, supervised, and implemented hundreds of surveys regarding consumer perception, many of which have concerned whether or not consumers are misled by advertising. Mr. Reitter has personally conducted numerous studies that have been admitted as evidence in legal proceedings and he has been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the National Advertising Division of the Better Business Bureau, the Federal Trade Commission, and other legal bodies.

In designing this study and preparing this Report, Mr. Reitter reviewed the Verizon television commercial shown to respondents in this study, and a second Verizon commercial and a print ad that show maps depicting 3G coverage areas for Verizon Wireless and AT&T.

_Ran. Ritter_

_____

Robert N. Reitter

Dated:  October 28, 2009

## STUDY DESIGN

400 qualified respondents participated in this mall-intercept study. The questionnaires for this study were programmed into a computer so that the instructions and questions were visible to the interviewer on a computer monitor and all answers were recorded directly into the computer.

<u>Test Cell</u>

200 respondents participated in a Test Cell in which they were shown and questioned about a thirty-second Verizon Wireless television commercial entitled "Map for that Versa-Rev" (the "Verizon Versa commercial"). This commercial refers to Verizon Wireless having five times more 3G coverage than AT&T and twice compares Verizon Wireless coverage to AT&T coverage by use of maps of the country, including the following comparison:



<u>See</u> Appendix E for a Storyboard of the commercial. The actual commercial will be provided in electronic form.

After being screened and found to be qualified, respondents in the Test Cell were told that they were going to be shown a television commercial that they may or may not

have seen before, and were instructed to put on their glasses or contact lenses, if applicable.

Respondents were then shown the commercial. When the commercial finished, respondents were instructed as follows:

> I'm going to show you the same commercial a second time after which I'll be asking you some questions about it. For each of my questions, if you don't know or don't have an answer, please don't guess. Just tell me you "don't know" or "don't have an answer" and we'll go on to the next question. And, there may be times when you feel like you are repeating something you have already said. That's O.K. Let's begin.

Respondents were then shown the commercial a second time. When the commercial finished, respondents were asked the following questions:

1. What was the main message or messages of the commercial?

2. What other message or messages, if any, did the commercial communicate to you? *(Probe:)* Anything else?

Respondents were next asked:

3a. You may have mentioned this already, but which wireless service provider was the commercial for?

Only respondents who answered that they did not know were asked the next question:

3b. Was the commercial for Verizon Wireless?

All respondents who next asked:

4a. Besides Verizon Wireless,[1] did the commercial say or show anything about any other wireless service provider?

---

[1] For respondents who did not state that the commercial was for Verizon Wireless in question 3a or 3b, the name "Verizon Wireless" was replaced in question 4a with "the wireless service provider the commercial was for."

Respondents who answered "no" or "don't know" were asked no more questions. Respondents who answered "yes" were asked:

    4b.    What other wireless provider?

Only respondents who answered "don't know" were asked the next question:

    4c.    Was it AT&T?

All respondents who had answered "yes" to question 4a were next asked:

    5a.    You may have mentioned this already, but did the commercial communicate to you anything about Verizon Wireless[2] cellphone coverage?

Respondents who answered "yes" were asked:

    5b.    What did the commercial communicate to you about Verizon Wireless cellphone coverage?

    5c.    Anything else?

    5d.    What exactly did the commercial say or show to make you think so? Please be as specific as possible.

All respondents who had answered "yes" to question 4a (that the commercial said or showed something about a wireless service provider other than Verizon) were next asked:

    6a.    You may have mentioned this already, but did the commercial communicate to you anything about AT&T's[3] cellphone coverage?

---

[2] For respondents who did not state that the commercial was for Verizon Wireless in question 3a or 3b, the name "Verizon Wireless" was replaced in question 5a and in any additional questions with "the wireless service provider the commercial was for."

Respondents who answered "yes" were asked:

6b. What did the commercial communicate to you about AT&T's cellphone coverage?

6c. Anything else?

6d. What exactly did the commercial say or show to make you think so? Please be as specific as possible.

Respondents who answered "yes" to question 6a (that the commercial communicated something about AT&T cellphone coverage) were also asked:

Just to clarify...

6e. Did the commercial say or show that AT&T has no cellphone coverage at all in certain areas of the country, or did it not, or don't you know?

6f. Did the commercial say or show that AT&T does not have a particular type of cellphone coverage in certain areas of the country, or did it not, or don't you know?

The order in which question 6e and 6f was asked was randomly rotated by the computer program.

Finally, all respondents who had answered "yes" to question 4a were handed a card containing the following points on a scale:

Much more favorable
Somewhat more favorable
Neither more or less favorable
Somewhat less favorable

---

[3] For respondents who did not state that the commercial mentioned AT&T in question 4b or 4c, the name "AT&T" was replaced in question 6a and in any additional questions with "the other wireless service provider."

Much less favorable

Respondents were then asked:

7.    Please use the choices on this scale to answer my next question. After having watched the commercial I showed you, how much more or less favorable are you toward each of the following companies?

Respondents were asked this question about the following wireless providers:

Verizon
AT&T
T-Mobile
Sprint

The order in which these four companies were asked about was randomly rotated by the computer program.

## Control Cell

The other 200 respondents participated in a Control Cell that was shown an altered version of the Verizon Versa commercial.

The main purpose of the Control Cell was to measure the noise level for Question 6e, which asked respondents whether the commercial said or showed that AT&T has no cellphone coverage at all in certain areas of the country. Since the question refers to a false message (that AT&T has no coverage at all in the areas marked in white on the map), it was important to control for any leadingness of the question. Accordingly, a control commercial was created in which the AT&T maps that show a large portion of the country in white were removed.[4] By removing the maps that might be interpreted as indicating that AT&T has no wireless coverage at all in the white areas, the control commercial allowed us to measure the noise level associated with Question 6e. Therefore, any difference in the percentage of Test and Control group respondents who answer that AT&T has no coverage at all in certain parts of the country must be

attributed to the misleading nature of the AT&T map and not to the survey format or question wording.

Respondents in the Control Group were given the same instructions and asked the same questions as the Test Group. The only difference was that the altered commercial was shown instead of the real commercial.

See Appendix B for the complete text of the questionnaires.

---

[4] In the first scene in which the AT&T map is shown above a dissatisfied AT&T customer, the map was replaced with the words "AT&T customer." In the second scene in which the AT&T map is shown side-by-side with the Verizon map, the AT&T map was simply removed.

1)    The large majority of respondents who viewed the Verizon Wireless commercial discussed cellphone coverage (87%) and the coverage maps (72%) in their answers to the open-ended questions. However, only a minority of respondents (46%) mentioned "3G" in response to any of the nine open-ended questions and probes about the commercial. The majority of respondents (54%) made no reference to "3G" in response to any question.

2)    In response to Question 6e, a total of 53% of Test Group respondents (106 out of 200) answered that the commercial communicated that AT&T has no coverage at all in certain parts of the country. In the Control Group, 29.5% of respondents (59 out of 200) answered that the commercial communicated that AT&T has no coverage at all in certain parts of the country. This 23.5% difference between the Test and Control group results for question 6e means that there is a 23.5% net deception level that must be attributed to the AT&T map shown in the commercial.

3)    Globally reviewing respondents' answers to all questions, 24% of respondents in the Test Group (48 out of 200): (a) answered in response to open-ended questions that the commercial communicated that AT&T has a smaller coverage area or less coverage than Verizon Wireless; <u>and</u> (b) referred to the AT&T map or the use of the two maps in explaining why they thought AT&T has less coverage; <u>and</u> (c) failed to mention 3G in response to any question; <u>and</u> (d) answered in Question 6e that the commercial communicated that AT&T has no coverage at all in certain parts of the country. This pattern of answers indicates that these respondents perceived the maps as comparing coverage areas in general (as opposed to areas with 3G service) and took away the false message that AT&T has no coverage in the majority of the country shown in white on the AT&T map. In the Control Group, only 2.5%

of respondents gave this same pattern of answers. This 21.5% difference between the Test and Control Group results must be attributed to the misleading use of the AT&T map in the Test commercial.

4)  In Question 7, 56.2% of respondents in the Test Group who were asked the question (95 out of 169) answered that they would be somewhat less or much less favorable toward AT&T after watching the commercial. In comparison, only 19.5% and 25.4% respectively answered that they would be somewhat less favorable or much less favorable toward T-Mobile or Sprint after watching the commercial. Therefore, the approximately 31% to 37% incremental negative rating must be due to the commercial's disparagement of AT&T and not merely due to its advertisement of positive features of Verizon Wireless.

5)  Based on the survey results, it is my opinion that a meaningful percentage of consumers will be misled by Verizon Wireless advertising containing the AT&T coverage map into believing that AT&T has no coverage at all across large areas of the country, and that this false belief will harm consumers' perception of AT&T as a company.

See DETAILED FINDINGS section below and Appendix D (Verbatim Answers) for further detail on respondents' answers. See Appendix F for information on coding of respondents. The complete data set will be provided in electronic form.

## OVERVIEW

In designing and conducting studies intended to measure consumer perceptions and beliefs, we follow the guidelines and standards generally employed in the field of survey research, as well as the criteria set forth in the <u>Reference Guide on Survey Research</u> published by the Federal Judicial Center (2000).

These standards and criteria require that:

1. Those responsible for the design, conduct and analysis of the survey be experts in the field of survey research.

2. The survey design properly address its objectives.

3. The relevant universe be defined appropriately.

4. A representative sample be drawn from the relevant universe.

5. The measures collected include data for control groups and/or control questions when appropriate.

6. The survey questions be framed clearly, precisely, and so as to avoid bias; and, as far as possible, so as to avoid order or context effects.

7. The interviewers be well-trained and be without knowledge of the purposes for which the data will be used.

8. The interviews be conducted in a correct and unbiased manner and in accordance with generally accepted standards of procedure in the field.

9. Once gathered, the data be accurately analyzed and reported.

These criteria are discussed in greater detail on the following pages.

## THE RELEVANT UNIVERSE OF INTEREST

The relevant universe of interest for this study was defined as males and females 18 years of age and older who: (1) have cell phone service or plan to get cell phone service in the next 6 months; and (2) are involved in decisions about what cell phone service to use.

The survey excluded persons employed in fields that would give them special knowledge or insight about this subject, namely those working in advertising or market research, or for a company that provides telephone services. Similarly, persons who had an immediate household member so employed were excluded from participation. Screening out people with special knowledge is a generally accepted procedure.

Additionally, as part of standard procedure, those who had participated in a survey in a mall research facility within the past three months were excluded.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling procedure employed, which utilized shopping malls as a means of identifying relevant consumers, has been widely used and relied upon by market researchers, and many business decisions of consequence are made based on studies that employ such plans. Properly designed and executed studies of this type have been accepted in numerous court decisions.

A multi-stage sampling plan was executed in interviewing facilities located in shopping malls in each of the four principal U.S. Census regions. The four stages of the sampling plan for this study were:

SAMPLING UNIT
1. Census regions
2. Metropolitan Areas within regions
3. Shopping malls within Metropolitan Areas
4. Respondents within shopping malls

1. Census Region Selection

In accordance with generally accepted standards, the study was conducted in each census region -- Northeast, South, Midwest and West -- thus obtaining a cross section of residents from all parts of the country.

2. Metropolitan Area Selection

The selection of markets for this study was carried out using a sample design developed by Professor Martin R. Frankel[5]. Professor Frankel developed a computer program for Metropolitan Area selection specifically for use by Guideline Research Corporation.

The population frame for the first stage of sample selection consists of the 112 Metropolitan Areas[6] in the United States that have one or more permanent mall interviewing facilities.

---

[5] Martin R. Frankel, Ph.D. is Professor of Statistics and Computer Information Systems at the Bernard M. Baruch College, City University of New York. Professor Frankel is the Chairman of the Research Quality Council of the Advertising Research Foundation. He has served as the Chairman of the Survey Research Section of the American Statistical Association and as Standards Chair of the American Association for Public Opinion Research. Dr. Frankel is the author of several publications on the methods and theory of survey sampling.

[6] The term "Metropolitan Areas" is used in accordance with the definitions of the U.S. Bureau of the Census. In New England, Metropolitan Areas follow the definitions of NECMAS (New England County Metropolitan Areas) as defined by the U.S. Bureau of the Census.

Prior to sample selection, the sampling frame was stratified on the basis of census region and Metropolitan Area size within region. Within a region, the allocation of sampling points was in proportion to the population of Metropolitan Areas that have one or more permanent mall interviewing facilities.

This procedure yielded the following markets:

| | |
|---|---|
| Albany | Milwaukee |
| Atlanta | Minneapolis |
| Boston | Moreno Valley, CA |
| Brooklyn | New York – Massapequa |
| Chicago – Louis Joliet | New York – White Plains |
| Chicago – Spring Hill | Oklahoma City |
| Dallas | Orlando |
| Denver | Philadelphia |
| Downey, CA | Phoenix |
| Indianapolis | San Francisco |
| Los Angeles – Topanga | St. Louis |
| Miami | Tallahassee |

3. Shopping Mall Selection

The criteria for selecting a specific shopping mall testing facility within each of the Metropolitan Areas selected included: 1) that an experienced interviewing organization existed within the mall; 2) that this organization had a permanent office within the shopping center created specifically to conduct interviews with consumers; and 3) that their workload was such that they could complete their portion of the assignment within the desired schedule. Using these criteria, the following malls were selected as interviewing sites:

| Market | Mall |
|---|---|
| Albany | Crossgates Mall |
| Atlanta | Gwinnett Place |
| Boston | Arsenal Mall |
| Brooklyn | Kings Plaza |
| Chicago – Louis Joliet | Louis Joliet Mall |
| Chicago – Spring Hill | Spring Hill Mall |
| Dallas | The Parks at Arlington |
| Denver | Twin Peaks Mall |
| Downey, CA | Stonewood Center Mall |
| Indianapolis | Fair Oaks Mall |
| Los Angeles – Topanga | Westfield Topanga Mall |
| Milwaukee | Brookfield Square Mall |
| Minneapolis | Mall of America |
| Moreno Valley, CA | Moreno Valley Mall |
| New York – Massapequa | Sunrise Mall |
| New York – White Plains | The Galleria |
| Oklahoma City | Cross Roads Mall |
| Orlando | Altamonte Mall |
| Philadelphia | Neshaminy Mall |
| Phoenix | Fiesta Mall |
| San Francisco | West Valley Mall |
| St. Louis | Mid Rivers Mall |
| Tallahassee | Tallahassee Mall |

4.  Respondent Selection

It is often found by market researchers that people who frequent shopping malls tend to be younger than the population as a whole.

To safeguard against the skewing toward any particular age or gender group, a "quota screening" procedure was employed in which males and females aged 18 years and older were approached in three age groupings proportionate to their

presence in the population. In this manner, these age groups were correctly represented for the purpose of determining eligibility according to census demographics.

Based on available data[7], these screening quotas were established:

| Ages | Male | Female |
|------|------|--------|
| 18 - 34 | 15.7% | 15.1% |
| 35 - 49 | 13.6% | 13.6% |
| 50/+ | 19.4% | 22.6% |

While screening was in proportion to population, actual inclusion in the sample was not necessarily, and need not be, proportional to census demographics. Once a respondent met age and gender screening needs, inclusion in the study was based on the fact that he met all the stated prerequisites.

Thus, by setting quotas for screening the number of males and females by age group, a representative number of qualifiers within each age and gender group was obtained on an "as they fall" basis, thereby providing a directly proportionate sample of relevant consumers.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions. That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the interviewers were similarly "blind" with respect to the study's purpose and sponsorship. Without such knowledge, there is little likelihood that some interviewer(s) might ascertain what responses would be desirable from the sponsor's perspective, and thereby be in a position either to exert an influence

---

[7] Source: Population Projections for 2010 Census, published by the U.S. Census Bureau.

on the respondents in this regard, or to modify their recording of a respondent's answers so as to be "helpful".

## INTERVIEWING PROCEDURES

Screenings for eligibility were conducted on the mall premises in each designated shopping mall. Once qualified, respondents were escorted into the interviewing facility that was operated by the interviewing organization. Throughout the assignment, tight control and supervision was maintained over all aspects of the interviewing.

Guideline prepared customized, detailed interviewer and supervisor instructions for this assignment. Copies of these instructions are found in Appendix C of this report.

Before beginning work on this study each interviewer was required to:

- Read the interviewer instructions.
- Attend a personal briefing. At this briefing, interviewing procedures were outlined and discussed in detail, question by question.
- Complete one or more practice interviews.

Additionally, a representative from each interviewing facility was required to contact a Guideline representative with periodic detailed progress reports. This allowed Guideline to closely monitor and supervise the progress of the study.

## RESPONDENT VERIFICATION

In addition to on-spot verification where both respondent and interviewer signed their respective names onto a "certification" page, telephone follow-up validation calls were attempted by an independent company who specializes in this type of work to verify

that the interview did in fact take place and that only qualified respondents were interviewed.

A listing of each respondent's name and phone number was sent to Outfielders of Eastchester, NY, an independent telephone interviewing service, for verification.

This independent validating service was given the responsibility of attempting to recontact respondents by phone to confirm that:

- Such a person actually existed.
- He/she met the universe requirements for this study.
- He/she was actually interviewed for this study.

Validation is currently ongoing. Validation results will be reported when available.

## CHECK-IN PROCEDURES

When data was received, it was checked to ensure that respondents' answers to screening questions indicated that they met all eligibility requirements and that the interviews themselves were complete.

## INTERVIEWING PERIOD

Interviewing was conducted between October 23rd and October 27th, 2009.

## I.     TEST GROUP

### <u>General Summary - Main Message/Other Messages</u>

When asked what was the main message or messages or what other messages were communicated by the commercial, the dominant response was that the commercial was about cell phone coverage.  A total of 74.5% of respondents (149 out of 200) talked about cell phone coverage.  Most of these respondents (129, or 64.5% of the Test Group) answered that Verizon Wireless has more or better coverage than AT&T (or competitors).  The other respondents (20, or 10% of the Test Group) talked about the topic of Verizon's coverage without a comparison to AT&T or other wireless providers.

Of the group of 129 respondents who answered that Verizon has more coverage or better coverage in response to the main or other messages question, 73 did not mention "3G" coverage and 56 did mention 3G.

Only 34.5% of respondents (69 out of 200) mentioned "3G" anywhere in their response to the main message/other messages question.

| QUESTION 1/2 – Main/Other Messages<br>Total Respondents = 200 | #<br>(%) |
|---|---|
| **Mentioned Coverage  (NET)** | **149**<br>**(74.5%)** |
| Verizon has more/better coverage (Sub-NET) | 129<br>(64.5%) |
| Did not mention 3G | 73<br>(36.5%) |
| Did mention 3G | 56<br>(28%) |
| Commercial about Verizon/wireless coverage | 20<br>(10%) |
| **Mentioned 3G** | **69**<br>**(34.5%)** |

From the main and other messages questions, it is clear that cell phone coverage areas was the main topic respondents focused on, and that only a minority of respondents specified "3G" coverage.

<u>See</u> Appendix F for coding of respondents.

## <u>General Summary - All-Open Ended Questions</u>

Across all open-ended questions (main/other messages questions and the questions about Verizon service and AT&T service), 87% of all respondents (174 out of 200) talked about the topic of coverage. In addition, 72% of all respondents (144 out of 200) talked about the maps in response to one or more of the open-ended questions.

Only 46% of respondents (92 out of 200) mentioned "3G" in response to any of the open-ended questions, which included as many as nine questions and probes.

| All Open-Ends - Question 1/2/5b/5c/5d/6b/6c/6d Total Respondents = 200 | # (%) |
|---|---|
| Mentioned Coverage | 174 (87%) |
| Mentioned map | 144 (72%) |
| Mentioned 3G | 92 (46%) |

As the above data indicates, the issue of coverage was the focus of the commercial for the vast majority of respondents, and roughly three-quarters of respondents referred to the maps in explaining their take-away on coverage, while only a minority ever specified "3G" in any question.

<u>See</u> Appendix F for coding of respondents.

# Deception Across Open-Ended Questions

Each respondent's set of answers to all open-ended questions was scrutinized to determine whether the respondent properly understood the commercial to refer to 3G coverage or whether the respondent took away the message that the map indicated that AT&T has no coverage at all in certain parts of the country. 27% of respondents in the Test Group (54 out of 200) were initially classified as having been misled by the AT&T map based on the following: (1) they answered that the commercial communicated that AT&T has a smaller coverage area or less coverage than Verizon; (2) they referred to the AT&T map or the use of the two maps in explaining why they thought AT&T has lesser coverage; and (3) they never mentioned 3G or anything else to indicate they understood the commercial's message to be limited to a particular level of coverage. Of these 54 respondents, 48 (24% of the total Test Group) also subsequently answered in Question 6e that the commercial communicated that AT&T has no coverage at all in certain parts of the country. Accordingly, it is clear that this group of 24% of respondents believed the white areas on the maps to indicate areas with no cell phone coverage at all, and, therefore, that AT&T has no coverage at all in large areas of the country.

The following are some examples of the open-ended answers of some respondents who are classified as misled:

| Resp 35087 | ANSWERS |
|---|---|
| Q.1 | nation wide coverage. |
| Q.2 | inexpensive phones. |
| Q.5b (Verizon service) | they have  5 times the  coverage as at and t. |
| Q.5c | you  can be on the go and do more on your phone. |
| Q.5d | **they showed the maps of the two phone companies very detailed.** |
| Q.6b (AT&T service) | the coverage is not as good as versions. |
| Q.6c | Nothing |
| Q.6d | the lady sittting on the bench looking sad **not being able to use her phone.** |

| Resp 72463 | ANSWERS |
|---|---|
| Q.1 | That their cell phones are better and it **shows you maps of where you can use your phone**. And it also shows the apps you can use on their phones. |
| Q.2 | That their competitor has less coverage. [p] And your friend might not be getting a better deal. [p] n/e |
| Q.5b (Verizon service) | That it ranges and has a variety of places your phone can reach and communicate to. |
| Q.5c | No |
| Q.5d | **It shows two different maps. One was blue that was Verizon and red that was AT&T. It showed a comparison of the coverage ranges.** |
| Q.6b (AT&T service) | **That there was a low coverage range.** |
| Q.6c | No |
| Q.6d | The map of AT&T's coverage range. |

| Resp 71080 | ANSWERS |
|---|---|
| Q.1 | that you will get a better phone service with verizon wireless [p] better coverage |
| Q.2 | that ATT is not really a good phone service [p] not as much coverage area as Verizon |
| Q.5b (Verizon service) | that they have the best coverage, they cover most all the country |
| Q.5c | No |
| Q.5d | they showed the map of the coverage areas |
| Q.6b (AT&T service) | **they have very little coverage throughout the country** |
| Q.6c | No |
| Q.6d | **the map with very little blue areas that showed the coverage areas** |

| Resp 15607 | ANSWERS |
|---|---|
| Q.1 | they provide more service in more areas compared to at&t |
| Q.2 | they have better phones than at&t, they were making fun of the iphone, saying "theres a map fpr that" |
| Q.5b (Verizon service) | they just have better coverage than the others the others are spotty |
| Q.5c | its like your "out of the loop" if your not with verizon, they showed the girl with at&t just chillin in the park with no service |
| Q.5d | **the maps showed where the coverage is, and they showed about 99% of the state being covered and they at&t girl had no service** |
| Q.6b (AT&T service) | **that they have no coverage unless you are standing by a tower** |
| Q.6c | it looks like she has no friends because she uses at&t, shes all alone |
| Q.6d | the girl sitting by herself with no friends because she didnt get the call or msg because she has no service |

| Resp 30528 | ANSWERS |
|---|---|
| Q.1 | VERZION CELL PHONE |
| Q.2 | **IT GIVES YOU A MAP OF THE LOCATIONS THAT YOU CAN RECIEVE SERVICE** |
| Q.5b (Verizon service) | THE SHOWED A MAP OF THE COVERAGE |
| Q.5c | **THAT YOU CAN GET A SIGNAL IN A LOT OF PLACES** |
| Q.5d | THE MAP |
| Q.6b (AT&T service) | **IT SHOWED THE MAP AND THE COVERAGE IT DID NOT SHOW AS MUCH AS VERIZON** |
| Q.6c | Nothing |
| Q.6d | THE MAP WAS NOT AS VISIBLE AS THE VERIZON ONE WAS |

| Resp 36789 | ANSWERS |
|---|---|
| Q.1 | More coverage with Verizion Wireless |
| Q.2 | **AT&T is no good** |
| Q.5b (Verizon service) | **Coverage almost anywhere** |
| Q.5c | **Not much coverage for AT&T** |
| Q.5d | The USA map |
| Q.6b (AT&T service) | Not much coverage over the US |
| Q.6c | No |
| Q.6d | the map |

| Resp 82033 | ANSWERS |
|---|---|
| Q.1 | Basically that verizon has more coverage than AT&T |
| Q.2 | That there's a map for everything |
| Q.5b (Verizon service) | That basically you get more area it's got better connections |
| Q.5c | That it get's better service than AT&T |
| Q.5d | **you could see a map of the areas that got coverage from verizon and a map that showed coverage of AT&T and that you could make plans with Verizon wireless** |
| Q.6b (AT&T service) | **That you could see a map of area that didn't have coverage** |
| Q.6c | No |
| Q.6d | **It showed a map of the states with Blue dots that had the coverage** |

| Resp 97006 | ANSWERS |
|---|---|
| Q.1 | switch to verizon they have better coverage. |
| Q.2 | verizon is better than at&t because they have better coverage. a/e no |
| Q.5b (Verizon service) | verizon has better coverage. |
| Q.5c | that is it |
| Q.5d | they show where they have coverage in the u.s. and they compare it to at&t map. |
| Q.6b (AT&T service) | they have a smaller area that they cover than veriszon. |
| Q.6c | that is it |
| Q.6d | they show a picture of a girl and they say ever wonder why your does not have service. |

| Resp 84517 | ANSWERS |
|---|---|
| Q.1 | That Verizion has Great Coverage, ATT Doesn't have Coverage |
| Q.2 | Nothing More Just about Coverage |
| Q.5b (Verizon service) | That they have alot of Coverage around the United States |
| Q.5c | That is all |
| Q.5d | The maps |
| Q.6b (AT&T service) | Less coverage |
| Q.6c | That is all |
| Q.6d | The maps |

| Resp 82909 | ANSWERS |
|---|---|
| Q.1 | the coverage |
| Q.2 | that you can get service everywhere more then you do with other companies |
| Q.5b (Verizon service) | they showed a map with the coverage |
| Q.5c | that you can get service in those areas |
| Q.5d | it told how much coverage they get |
| Q.6b (AT&T service) | they do not have as much coverage |
| Q.6c | Nothing |
| Q.6d | they showed a map and the coverage showed the area that you can get service |

As the above answers show, these respondents viewed the maps as indicating where a cell phone user can get service with Verizon and AT&T and came away with the false message that an AT&T subscriber has no coverage at all in the white areas on the map. As noted above, these respondents confirmed this belief in response to Question 6e.

In the Control Group, only 4.5% of respondents (9 out of 200) answered the same way as the above group of Test respondents – i.e., answered that AT&T had less coverage than Verizon, referred to the AT&T map (or the maps)[8] in explaining their answer, failed to mention 3G coverage, and answered in question 6e that the commercial communicated that AT&T has no coverage at all in certain areas of the country. It is apparent that several of these respondents had previously seen the real Test commercial and were answering based on the real commercial rather than the Control commercial, because they specifically mentioned seeing the AT&T map with the blue dots or a comparison between the Verizon and AT&T maps.[9]

| Resp ID | ANSWERS |
|---------|---------|
| 15651 | The two maps. One for Verizon and one for AT&T |
| 72840 | it they compared the networks coverage maps |
| 96263 | that it has broader coverage area in red than at&t in blue |
| 52941 | They also displayed a map of there (**AT&T's**) service areas and it wasnt as much as verizon |

These four respondents should not be counted as noise as they were answering based on knowledge of the contents of the Test commercial. Only the 5 other respondents (2.5% of the Control Group) represent comments that parallel the 24% deception measured in the Test Group open-ends. Accordingly, the difference of 21.5% between the Test and Control Group results must be attributed specifically to the misleading use of the AT&T map in the Test Group.

See Appendix F for ID numbers of all respondents coded as misled.

---

[8] Respondents who mentioned a map but were referring to the Verizon map are not included in this noise level. The Control commercial does show a Verizon coverage map and respondents who made comments based on the Verizon map do not constitute noise that would detract from Test Cell respondents who commented about the AT&T map or the comparison of Verizon and AT&T maps.

[9] It is not possible that respondents were shown the wrong commercial. The commercials were incorporated into the computer program so that the program automatically called up the appropriate commercial for the designated Cell.

## Question 6e

In response to Question 6e, 53% of all respondents in the Test Group answered that the commercial communicated that AT&T has no coverage at all in certain areas of the country.

| Question 6e – TEST GROUP<br>Total Respondents = 200 | #<br>(%) |
|---|---|
| Commercial communicated that AT&T has no coverage at all in certain areas of the country | 106<br>(53%) |
| Commercial did not communicate that AT&T has no coverage at all in certain areas of the country | 22<br>(11%) |
| Don't know | 16<br>(8%) |
| Not asked (answered in Question 4a that commercial did not communicate anything about another wireless provider) | 56<br>(28%) |

In the Control group, when shown a commercial where the AT&T map had been deleted, only 29.5% of respondents answered that the commercial communicated that AT&T has no coverage at all in certain areas of the country.

This 23.5% difference between the Test and Control group results represents a level of net deception that must be attributed to the misleading use of the AT&T coverage map in the Test commercial and cannot be dismissed as noise.

## Question 6f

In response to Question 6f, 54.5% of all respondents in the Test Group (109 out of 200) answered that the commercial communicated that AT&T does not have a particular type of coverage in certain areas of the country.

| Question 6f – TEST GROUP<br>Total Respondents = 200 | #<br>(%) |
|---|---|
| Commercial communicated that AT&T does not have coverage of a particular type in certain areas of the country | 109<br>(54.5%) |
| Commercial did not communicate that AT&T does not have coverage of a particular type in certain areas of the country | 18<br>(9%) |
| Don't know | 17<br>(8.5%) |
| Not asked (answered in Question 4a that commercial did not communicate anything about another wireless provider) | 56<br>(28%) |

Of the 109 respondents that answered that the commercial communicated that AT&T does not have a particular type of coverage in certain areas of the country, 89 also answered that AT&T has no coverage at all in certain areas of the country.

| Question 6f – TEST GROUP<br>Respondents who said "yes" to Question 6f = 109 | #<br>(%) |
|---|---|
| Also answered "yes" to Question 6e | 89<br>(81.7%) |
| Answered "no" or "don't know" to Question 6e | 20<br>(18.3%) |

Accordingly, the large majority of those who answered "yes" to 6f were not playing back a correct understanding of AT&T's coverage because they also answered that AT&T has no coverage at all (which necessarily entails that it does not have coverage of a particular type.)

In the Control Group, when shown a commercial where the AT&T map had been deleted, 32% of respondents answered in Question 6f that the commercial communicated that AT&T does not have coverage of a particular type in certain areas of the country.

<u>Question 7</u>

In Question 7, respondents were asked about their view of AT&T after having watched the commercial. A total of 56.5% of respondents in the Test Group (95 out of 169)

answered that they would be somewhat less or much less favorable toward AT&T after watching the commercial.

In comparison, only 19.5% and 25.4% respectively answered that they would be somewhat less favorable toward T-Mobile or Sprint after watching the commercial.

| Question 7 Total Respondents = 169 | AT&T | T-Mobile | Sprint |
|---|---|---|---|
| Much more favorable | 8.9% | 8.9% | 7.7% |
| Much less favorable | 4.1% | 13.6% | 5.9% |
| Neither more or less favorable | 24.3% | 47.9% | 47.9% |
| Somewhat less favorable | 27.8% | 5.9% | 7.1% |
| Much less favorable | 28.4% | 13.6% | 18.3% |

Therefore, the incremental 31% to 37% negative rating for AT&T must be due to the commercial's disparagement of AT&T and not merely due to its advertisement of positive features of Verizon Wireless.

# APPENDIX A

## CURRICULUM VITAE OF STUDY'S AUTHOR

## Robert N. Reitter

### Employment

1990 -        Senior Vice-President, Guideline

- Designed and supervised more than five hundred surveys intended to withstand adversarial scrutiny, including Claims Substantiation, Trademark, Trade Dress, and Advertising Perception studies.

- Accepted on numerous occasions as an expert witness, and has had many surveys credited by Federal and State courts, by the U.S.P.T.O., Federal Trade Commission, the NAD (National Advertising Division of the Better Business Bureau) and the NARB (National Advertising Review Board).

1968 – 1990  President, Reitter, Wilkins & Associates, Inc.

- Planned and interpreted market research for companies in the food, beverage, fashion, and travel industries

1967 - 1968  Associate, Land-Reitter Associates

1966 - 1967  Assistant Director of Research, PKL Advertising

1963 - 1966  Product Research Assistant, General Foods Corporation


### Education

1962         Master of Industrial Administration, Yale University

1960         French National Scholar, University of Paris

1959         Bachelor of Arts *cum laude*, Yale College

## Testimony as an Expert at Trial or by Deposition since 2005

| Year | Case | Court |
|------|------|-------|
| 2009 | Coryn Group v. O.C. Seacrets | USDC Southern District of NY |
| 2009 | GAP Inc. v. G.A.P. Adventures | USDC Southern District of NY |
| 2009 | LG Electronics v. Whirlpool Corporation | USDC Northern District of IL |
| 2009 | Playtex Products v. Procter & Gamble | USDC Southern District of NY |
| 2008 | ComponentOne v. ComponentArt | USDC Western District of PA |
| 2008 | University of Kansas v. Joe College | USDC for the District of Kansas |
| 2007 | Louis Vuitton v. Dooney & Bourke | USDC Southern District of NY |
| 2007 | Sunscreen Cases (Rule 1550B) | Superior Court of California LA |
| 2007 | Verizon CA v. Maltuzi | USDC Central District of CA |
| 2006 | IMIG, Inc. v. Electrolux | USDC Eastern District of NY |
| 2006 | Enterprise Rent-a-Car v. U-Haul | USDC Eastern District of MO |
| 2006 | Life is Good v. LG Electronics | USDC District of MA |
| 2006 | Monaco Coach v. Mitsubishi | U.S.P.T.O. |
| 2006 | Unique Sports v. Babolat | USDC Northern District of GA |
| 2006 | Kettle Foods v. Classic Foods | USDC Southern District of CA |
| 2005 | Whirlpool Properties v. LG | USDC Western District of MI |
| 2005 | Schick v. The Gillette Company | USDC District of Connecticut |
| 2005 | Middleton v. Swisher | USDC Eastern District of PA |

*Publications and Speeches since 1999*

<u>What You Need to Know to Be Successful before the NAD</u> The 8th National Advanced Forum for Advertising Law, New York, 2001

<u>ASTM Standards for Claim Substantiation from a Research Practitioner's Perspective</u> Presentation to an ASTM Committee, Salt Lake City, 2004

<u>Survey Research and Dilution</u> Presentation to the Practicing Law Institute, New York, 2004

# APPENDIX B

# QUESTIONNAIRES

# CELLPHONE SERVICE STUDY
## - SCREENER -

| 5 - 1 |
|---|

| MARKET: (6) | MARKET: (7) | AGE: (8) | SEX: (9) |
|---|---|---|---|
| Albany ---------------------- 1 | Boston------------------------ 1 | | Male ----------- 1 |
| Philadelphia ---------------- 2 | New York - Massapequa - 2 | 18 - 34 --------- 1 | |
| New York - Brooklyn ----- 3 | New York - White Plains -- 3 | | Female ------- 2 |
| Indianapolis----------------- 4 | Milwaukee ------------------- 4 | 35 - 49 --------- 2 | |
| Minneapolis----------------- 5 | St. Louis -------------------- 5 | | |
| Chicago - Louis Joliet ---- 6 | Chicago - Spring Hill ------- 6 | 50 or older --- 3 | COLOR: (10) |
| Tallahassee ---------------- 7 | Oklahoma City ------------- 7 | | |
| Orlando---------------------- 8 | Miami ------------------------ 8 | | Blue ----------- 1 |
| Dallas ------------------------ 9 | Atlanta----------------------- 9 | | |
| Denver----------------------- 0 | San Francisco -------------- 0 | | White ---------- 2 |
| Moreno Valley, CA--------- X | Phoenix ---------------------- X | | |
| Downey, CA --------------- Y | Los Angeles - Topanga --- Y | | |

---

**FIELD SERVICE INFORMATION:**

INTERVIEWER I.D.#:    1    2    3    4    5    6    7    8    9    10

---

### SIGHT SCREEN FOR MALES AND FEMALES 18 YEARS OR OLDER

Hello, I'm _____ of Guideline, a nationwide market research organization. We're conducting a study and I'd like to ask you a few questions. We have nothing to sell, but are only asking for your opinions.

A.    But first, do you or does any member of your immediate household work ... *(read list and record "yes" or "no" for each)*?

| | Yes | No |
|---|---|---|
| In advertising ...................................................... | 1 | ................... 1 |
| In market research ................................................ | 2 | ................... 2 |
| For a company that provides telephone services . | 3 | ................... 3 |
| For a company that provides investment-related services ...................................................... | 4 | ................... 4 |
| For a company that sells home appliances .......... | 5 | ................... 5 |

---

*Terminate if "yes" to any boxed occupation in Q. A*

*Terminate Q. A: Related occupation*

| 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (11,12) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Terminates at Q. do **not** count towards screening quota.*

B.   Which of the following groups includes your age?  Are you ... *(Read Choices)*?

(13)

    A.  17 years old or younger .............. 1 → *Terminate.  Circle in box below.  Erase and re-use screener.*

    B.  18 - 34 years old ........................ 2 ⎤
    C.  35 - 49 years old ........................ 3 ⎥ → *Check screening quotas.  If needed continue.  If over quota terminate.  Circle in box below.  Erase and re-use screener.*
    D.  50 years old and over ................ 4 ⎦

*(Do **Not** Read)->*    Refused ....................................... X

    → *Terminate.  Circle in box below.  Erase and re-use screener.*

---

**Terminate Q. B:  Under age/over quota/refused**

| 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

(14,15)

*Terminates at Q. B do **not** count towards screening quota.*

---

C.   Have you been interviewed for a survey in a research facility in a mall within the past three months?

    Yes ......................... 1 → *(Terminate, circle in box below.  Erase and re-use screener.)*

    No ........................... 2 → *(Ask Q. D)*

---

**Terminate Q. C:  Recently interviewed**

| 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

(16,17)

*Terminates at Q. C do **not** count towards screening quota.*

D.    Do you currently have cellphone service?

|                          | (18) |
|--------------------------|------|
| Yes ........................ | 1    |
| No........................... | 2    |
| Don't know.............. | 3    |

E.    Do you plan to get cellphone service in the next 6 months?

|                          | (19) |
|--------------------------|------|
| Yes ........................ | 1    |
| No........................... | 2    |
| Don't know.............. | 3    |

**[IF RESPONDENT ANSWERED NO/DON'T KNOW TO D _AND_ E, TERMINATE AND RECORD BELOW.  IF RESPONDENT ANSWERED YES TO _EITHER_ D _OR_ E, CONTINUE TO Q.F.]**

*Terminate Q. D/E: Does not have cellphone service and does not plan to get cellphone service in next 6 months.*

| MALES | FEMALES |
|-------|---------|
| **18 - 34** | **18 – 34** |
| 01  02  03  04  05  06  07  08  09  10  (20,<br>11  12  13  14  15  16  17  18  19  20   21) | 01  02  03  04  05  06  07  08  09  10  (26,<br>11  12  13  14  15  16  17  18  19  20   27) |
| **35 - 49** | **35 – 49** |
| 01  02  03  04  05  06  07  08  09  10  (22,<br>11  12  13  14  15  16  17  18  19  20   23) | 01  02  03  04  05  06  07  08  09  10  (28,<br>11  12  13  14  15  16  17  18  19  20   29) |
| **50 or older** | **50 or older** |
| 01  02  03  04  05  06  07  08  09  10  (24,<br>11  12  13  14  15  16  17  18  19  20   25) | 01  02  03  04  05  06  07  08  09  10  (30,<br>11  12  13  14  15  16  17  18  19  20   31) |

*Terminates at Q. D/E __do__ count toward screening quota.*

**F.** Which of the following best describes your role, if any, in deciding what cellphone service to use? *(read list)*

|  | (32) |  |
|---|---|---|
| You personally decide what cellphone service to use ............................................. | 1 | → *(Continue)* |
| You are involved in deciding what cellphone service to use along with someone else that you share a service plan with, or.......... | 2 | |
| You are not involved in decisions about what cellphone service to use ............................. | 3 | → *(Terminate, circle in appropriate box below, erase and re-use screener)* |

| Terminate Q. F:  Not involved in decision about what cellphone service to use | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MALES** | | | | | | | | | | | **FEMALES** | | | | | | | | | | |
| **21 – 34** | | | | | | | | | | | **21 - 34** | | | | | | | | | | |
| 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (33, 34) | 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (39, 40) |
| **35 – 49** | | | | | | | | | | | **35 - 49** | | | | | | | | | | |
| 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (35, 36) | 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (41, 42) |
| **50 or older** | | | | | | | | | | | **50 or older** | | | | | | | | | | |
| 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (37, 38) | 01 02 03 04 05 06 07 08 09 10<br>11 12 13 14 15 16 17 18 19 20 | | | | | | | | | | (43, 44) |
| *Terminates at G. F **Do** Count Toward Screening Quota.* | | | | | | | | | | | | | | | | | | | | | |

**G.** Do you usually wear eyeglasses or contact lenses when reading or watching television?

|  | (45) |  |
|---|---|---|
| Yes ......................... | 1 | → *(Ask Q. H)* |
| No............................ | 2 | → *(Skip to Q. I)* |

**H.** Do you have them with you?

|  | (46) |  |
|---|---|---|
| Yes ......................... | 1 | → *(Ask Q. I)* |
| No............................ | 2 | → *(Terminate, circle in appropriate box below.  Erase and re-use screener.)* |

| Terminate Q. H:  No Eyeglasses |
|---|
| 01 02 03 04 05 06 07 08 09 10 11 12 13 14 15 16 17 18 19 20     (47,48) |
| *Terminates at Q. H do **not** count towards screening quota.* |

**I.** *(Invite qualified respondent to interviewing facility.  Go to main questionnaire same color as this screener.  Make sure respondent is wearing glasses or contact lenses if needed.  If qualified but refused, terminate.  Circle in box below.  Erase and re-use screener.)*

Willing to participate ................................................. 1
Not willing to participate........................................... 2

| Terminate Q. I:  Qualified/Refused |
|---|
| 01 02 03 04 05 06 07 08 09 10 11 12 13 14 15 16 17 18 19 20     (49,50) |
| *Terminates at Q. I do **not** count towards screening quota.* |

51 - 80R

GUIDELINE                                                JOB #M79-0509
625 Avenue of the Americas
New York, NY  10011                          October 2009

## PROGRAMMED

> *SEAT RESPONDENT IN FRONT OF MONITOR, AND SAY:*

I'm going to show you a commercial that you may or may not have seen before.  If you normally wear glasses when you watch TV please put them on.

> *MAKE SURE MEDIA PLAYER IS MAXIMIZED TO COVER ENTIRE SCREEN AND PLAY* **BLUE** *COMMERCIAL ONE TIME.  THEN SAY:*

I'm going to show you the same commercial a second time after which I'll be asking you some questions about it.  For each of my questions, if you don't know or don't have an answer, please don't guess.  Just tell me you "don't know" or "don't have an answer" and we'll go on to the next question.  And, there may be times when you feel like you are repeating something you have already said.  That's O.K.  Let's begin.

> *PLAY COMMERCIAL A SECOND TIME. THEN TURN OFF MONITOR.*

1.     What was the main message or messages of the commercial?  **(RECORD RESPONSE VERBATIM)**

2.     What other message or messages, if any, did the commercial communicate to you? **(RECORD RESPONSE VERBATIM.  PROBE ONCE WITH:)** Anything else?  **(RECORD VERBATIM)**

3a.    You may have mentioned this already, but which wireless service provider was the commercial for? *(Do not read choices)*

|  |  | (26) |  |  |
|---|---|---|---|---|
| Verizon/Verizon wireless | ............ | 1 | → | *Skip to Q.4a* |
| Other wireless provider | ............... | 2 | → | *Skip to Q.4a* |
| Don't know | ................................. | 3 | → | *Ask Q. 3b* |

3b.    Was the commercial for Verizon Wireless?

|  |  | (27) |
|---|---|---|
| Yes | ............................................. | 1 |
| No | ................................................. | 2 |
| Don't know | ................................. | 3 |

4a.  Besides *(insert "Verizon Wireless" if 3a(1) or 3b(1); other wise, insert "the wireless service provider the commercial was for"),* did the commercial say or show anything about any other wireless service provider?

|                                    | (48) |                             |
|------------------------------------|------|-----------------------------|
| Yes                                | 1    | → *Ask Q. 4b*               |
| No                                 | 2    | → *Skip to certification*   |
| Don't know                         | 3    |                             |

4b.  What other wireless service provider?

|                                    | (26) |                     |
|------------------------------------|------|---------------------|
| AT&T                               | 1    | → *Skip to Q.5a*    |
| Other wireless provider            | 2    | → *Skip to Q.5a*    |
| Don't know                         | 3    | → *Ask Q. 4c*       |

4c.  Was it AT&T?

|                                    | (27) |
|------------------------------------|------|
| Yes                                | 1    |
| No                                 | 2    |
| Don't know                         | 3    |

5a.  You may have mentioned this already, but did the commercial communicate to you anything about **(insert "Verizon Wireless'" if 3a (1) or 3b(1); otherwise insert "the wireless service provider t commercial was for's")** cellphone coverage?

|                                    |      |                 |
|------------------------------------|------|-----------------|
| Yes                                | 1    | → *Ask Q.5b*    |
| No                                 | 2    | → *Skip to 6a*  |
| Don't know                         | 3    |                 |

5b.  What did the commercial communicate to you about **(insert "Verizon Wireless'" if 3a (1) or 3b(1); otherwise insert "the wireless service provider the commercial was for's")** cellphone coverage?  *(Record verbatim)*

5c.  Anything else? *(Record verbatim)*

5d.  What exactly did the commercial say or show to make you think so?  Please be as specific as possible. *(Record verbatim)*

6a. You may have mentioned this already, but did the commercial communicate to you anything about **(insert "AT&T's" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider's")** cellphone coverage?

| | | |
|---|---|---|
| Yes | 1 | → **Ask Q.6b** |
| No | 2 | → **Skip to 7** |
| Don't know | 3 | |

6b. What did the commercial communicate to you about **(insert "AT&T's" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider's")** cellphone coverage? **(Record verbatim)**

6c. Anything else? **(Record verbatim)**

6d. What exactly did the commercial say or show to make you think so? Please be as specific as possible. **(Record verbatim)**


Just to clarify.....

**(ROTATE ORDER OF NEXT 2 QUESTIONS):**

6e. Did the commercial say or show that **(insert "AT&T" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider")** has no cellphone coverage at all in certain areas of the country, or did it not, or don't you know?

| | |
|---|---|
| Yes it did | 1 |
| No it did not | 2 |
| Don't know | 3 |

6f. Did the commercial say or show that **(insert "AT&T" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider")** does not have a particular type of cellphone coverage in certain areas of the country, or did it not, or don't you know?

| | |
|---|---|
| Yes it did | 1 |
| No it did not | 2 |
| Don't know | 3 |

**Hand Card 7 to respondent (scale from Much more favorable, somewhat more favorable, neither more or less favorable, somewhat less favorable, and much less favorable)**

7.   Please use the choices on this scale to answer my next question.
     After having watched the commercial I showed you, how much more or less favorable are you toward each of the following companies?
*(rotate)*
     *--Verizon*
     *--AT&T*
     *--T-mobile*
     *--Sprint*

It's very important that we are able to validate that you, yourself have taken this survey.

So, please provide us with your contact information for a ONE time call for VALIDATION purposes ONLY.

I acknowledge that I was interviewed on this date. During this interview I was shown a commercial and asked some questions. Please type in your full name and address below:
Please select all that apply.

First Name: _____

Last Name: _____

Street Address: _____

City: _____

State: _____

Zip Code: _____

For validation purpose, please provide your phone number.

Phone Number: _____

**PROGRAMMER** – What is indicated below please put on a separate screen.

**Here is the respondent computer ID #: _____**

TRANSFER THIS NUMBER ONTO THE PAPER CERTIFICATION PAGE AND COMPLETE CERTIFICATION WITH RESPONDENT.

**INTERVIEWER: YOU MUST CLICK NEXT IN ORDER FOR THIS TO COUNT AS A COMPLETE.**

GUIDELINE
625 Avenue of the Americas
New York, NY  10011

JOB #M79-0509

October 2009

### PROGRAMMED

> *SEAT RESPONDENT IN FRONT OF MONITOR, AND SAY:*

I'm going to show you a commercial that you may or may not have seen before.  If you normally wear glasses when you watch TV please put them on.

> *MAKE SURE MEDIA PLAYER IS MAXIMIZED TO COVER ENTIRE SCREEN AND PLAY **WHITE** COMMERCIAL ONE TIME.  THEN SAY:*

I'm going to show you the same commercial a second time after which I'll be asking you some questions about it.  For each of my questions, if you don't know or don't have an answer, please don't guess.  Just tell me you "don't know" or "don't have an answer" and we'll go on to the next question.  And, there may be times when you feel like you are repeating something you have already said.  That's O.K.  Let's begin.

> *PLAY COMMERCIAL A SECOND TIME. THEN TURN OFF MONITOR.*

1.     What was the main message or messages of the commercial?  **(RECORD RESPONSE VERBATIM)**

2.     What other message or messages, if any, did the commercial communicate to you? **(RECORD RESPONSE VERBATIM.  PROBE ONCE WITH:)** Anything else?  **(RECORD VERBATIM)**

3a.    You may have mentioned this already, but which wireless service provider was the commercial for? *(Do not read choices)*

|  |  | (26) |  |  |
|---|---|---|---|---|
| Verizon/Verizon wireless | ............ | 1 | → | *Skip to Q.4a* |
| Other wireless provider | .............. | 2 | → | *Skip to Q.4a* |
| Don't know | ................................. | 3 | → | *Ask Q. 3b* |

3b.    Was the commercial for Verizon Wireless?

|  |  | (27) |
|---|---|---|
| Yes | .............................................. | 1 |
| No | ................................................. | 2 |
| Don't know | ................................. | 3 |

**4a.** Besides **(insert "Verizon Wireless" if 3a(1) or 3b(1); other wise, insert "the wireless service provider the commercial was for"),** did the commercial say or show anything about any other wireless service provider?

<div style="margin-left:2em">

(48)

Yes ............................................. 1 → **Ask Q. 4b**

No.............................................. 2 ⌉ → **Skip to certification**

Don't know ................................. 3 ⌋

</div>

**4b.** What other wireless service provider?

<div style="margin-left:2em">

(26)

AT&T ......................................... 1 → **Skip to Q.5a**

Other wireless provider ............... 2 ⌉ → **Skip to Q.5a**

Don't know ................................. 3 ⌋ → **Ask Q. 4c**

</div>

**4c.** Was it AT&T?

<div style="margin-left:2em">

(27)

Yes ............................................. 1

No.............................................. 2

Don't know ................................. 3

</div>

**5a.** You may have mentioned this already, but did the commercial communicate to you anything about **(insert "Verizon Wireless'" if 3a (1) or 3b(1); otherwise insert "the wireless service provider commercial was for's")** cellphone coverage?

<div style="margin-left:2em">

Yes ............................................. 1 → **Ask Q.5b**

No.............................................. 2 ⌉ → **Skip to 6a**

Don't know ................................. 3 ⌋

</div>

**5b.** What did the commercial communicate to you about **(insert "Verizon Wireless'" if 3a (1) or 3b(1); otherwise insert "the wireless service provider the commercial was for's")** cellphone coverage? **(Record verbatim)**

**5c.** Anything else? **(Record verbatim)**

**5d.** What exactly did the commercial say or show to make you think so? Please be as specific as possible. **(Record verbatim)**

6a.  You may have mentioned this already, but did the commercial communicate to you anything about **(insert "AT&T's" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider's")** cellphone coverage?

|  |  |  |
|---|---|---|
| Yes | 1 | → *Ask Q.6b* |
| No | 2 | → *Skip to 7* |
| Don't know | 3 |  |

6b.  What did the commercial communicate to you about **(insert "AT&T's" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider's")** cellphone coverage? *(Record verbatim)*

6c.  Anything else? *(Record verbatim)*

6d.  What exactly did the commercial say or show to make you think so?  Please be as specific as possible.  *(Record verbatim)*


Just to clarify…..

**(ROTATE ORDER OF NEXT 2 QUESTIONS):**

6e.  Did the commercial say or show that **(insert "AT&T" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider")** has no cellphone coverage at all in certain areas of the country, or did it not, or don't you know?

| | |
|---|---|
| Yes it did | 1 |
| No it did not | 2 |
| Don't know | 3 |

6f.  Did the commercial say or show that **(insert "AT&T" if 4b(1) or 4c(1); otherwise insert "the other wireless service provider")** does not have a particular type of cellphone coverage in certain areas of the country, or did it not, or don't you know?

| | |
|---|---|
| Yes it did | 1 |
| No it did not | 2 |
| Don't know | 3 |

**Hand Card 7 to respondent (scale from Much more favorable, somewhat more favorable, neither more or less favorable, somewhat less favorable, and much less favorable)**

7.  Please use the choices on this scale to answer my next question.
    After having watched the commercial I showed you, how much more or less favorable are you toward each of the following companies?
    *(rotate)*
    *--Verizon*
    *--AT&T*
    *--T-mobile*
    *--Sprint*

It's very important that we are able to validate that you, yourself have taken this survey.

So, please provide us with your contact information for a ONE time call for VALIDATION purposes ONLY.

I acknowledge that I was interviewed on this date. During this interview I was shown a commercial and asked some questions. Please type in your full name and address below:
Please select all that apply.

First Name: _____

Last Name: _____

Street Address: _____

City: _____

State: _____

Zip Code: _____

For validation purpose, please provide your phone number.

Phone Number: _____

**PROGRAMMER –** What is indicated below please put on a separate screen.

**Here is the respondent computer ID #: _____**

TRANSFER THIS NUMBER ONTO THE PAPER CERTIFICATION PAGE AND COMPLETE CERTIFICATION WITH RESPONDENT.

**INTERVIEWER: YOU MUST CLICK NEXT IN ORDER FOR THIS TO COUNT AS A COMPLETE.**

# C E L L   P H O N E   S E R V I C E   S T U D Y

### CERTIFICATION PAGE

- **TRANSFER THE RESPONDENT COMPUTER ID# FROM THE COMPUTER TO BOX BELOW.**
- **RE-ENTER RESPONDENT INFORMATION IN THE BOX BELOW.**
- **HAVE RESPONDENT SIGN BELOW ON PAPER.**

**Here is the respondent computer ID #:**

_____

[PRINT]
RESPONDENT'S FULL NAME:_____

ADDRESS: _____

CITY: _____ STATE: _____ ZIP: _____

AREA CODE: _____ TELEPHONE NUMBER: _____

[PRINT]
INTERVIEWER'S NAME:_____ DATE:_____

TIME STARTED: _____ TIME ENDED: _____

**RESPONDENT:  PLEASE READ AND SIGN**

I certify that I was interviewed on the date shown below.  I was shown a commercial and asked some questions about it.

RESPONDENT'S
SIGNATURE: _____

DATE: _____

**INTERVIEWER:  PLEASE READ AND SIGN**

I certify that this interview was conducted in accordance with my briefing instructions.

INTERVIEWER'S
SIGNATURE: _____

DATE: _____

**SUPERVISOR:  PLEASE READ AND SIGN**

I certify that I observed this interview and that it was conducted in accordance with the briefing instructions.

SUPERVISOR'S
SIGNATURE: _____

DATE _____

# APPENDIX C

# FIELD INSTRUCTIONS



# Guideline —

Job #M79-0509
Cell Phone Sevice Study
October, 2009

Dear Supervisor:

Enclosed are the following materials for the "Cell Phone Study":

- Screeners (Blue and White)
- Main Questionnaires (On CRT)
- Video Commercial (On CRT)
- Screening Quota Control Sheet
- Progress Report Sheet
- Interviewer Id List
- Validation Listing Sheet
- Practice Interview (Tan)

## OVERVIEW
This is a two cell CAPI study to be conducted in a permanent enclosed mall facility.

You will be sight screening in the mall for males and females **18+** *years of age.*
Qualified respondents will then be escorted back to the interviewing facility to be shown a commercial and asked some questions about it.

## STAFF

All interviewers while screening and interviewing on this study are not to be screening or interviewing on any other study.

## INTERVIEWER NUMBERS

Interviewers are to be assigned interviewer numbers. A separate sheet should be provided to us with the interviewer numbers and corresponding names. These interviewer numbers must be recorded by the interviewer in the box on the front of the screener.

You should have only experienced interviewers working on the job. No more than about 20% – 30% of your interviews should be conducted by one interviewer.

## BRIEFING

Field supervisors must have read and examined all materials to be completely prepared for the study. The field supervisor must be present at the briefing and be present for all days of interviewing on the study. In addition, the supervisor must observe at least 15% or 1 or 2 interviews, whichever is greater per interviewer. A field kit of all paper materials must be supplied for each participant at the briefing.

**Each interviewer is to read his/her Interviewer Instructions. Also, a personal briefing is required.** If possible, one briefing should be conducted. All interviewers must do at least one Practice Interview.

PLEASE STRESS THE FOLLOWING:
- (1) SHOWING THE COMMERCIAL AS INDICATED ON THE MAIN QUESTIONNAIRE
- (2) PROBE AS INDICATED ON THE QUESTIONNAIRE.
- (3) PROOFREAD ENTIRE RESPONSE BEFORE ADVANCING TO NEXT QUESTION TO MAKE SURE ALL WORDS ARE SPELLED CORRECTLY WITH NO TYPOS

All practice interviews must be looked over by you-- and any questions cleared up -- before any actual interviewing is begun.

## QUALITY CONTROL PROCEDURES

> **ANY WORK RECEIVED BY OUR OFFICE, WHICH HAS NOT BEEN SUBJECT TO THE FOLLOWING PROCEDURES, WILL BE SUBJECT TO A PAYMENT ADJUSTMENT.**

Strict quality control is a primary Supervisor responsibility. Guideline requires that the following quality controls be strictly followed:

- This study must be screened by itself, not along with any other projects.

- No more than one respondent per shopping group should be screened.

- Friends, relatives or acquaintances must NOT be interviewed.

- The supervisor is expected to observe 15% of the interviews or 1-2 per interviewer, whichever is greater.

- Except for the interviewer (and supervisor for the interviews being observed) no one else is to be in the interviewing room with the respondent.

- Anyone accompanying the respondent must wait for the respondent in the waiting room.

- Be sure the respondent does not see the STIMULI before it is indicated to be shown.

- Interviewing should not be conducted with anyone who has a hearing, visual or English language problem.

## SECURITY INSTRUCTIONS

- All materials related to this study are the property of Guideline and our client.

- You are responsible for all materials being used on this study; all materials are to be kept out of sight of anyone not directly involved in the study.

- No one representing Guideline or our client is to be admitted to the facility or have access to the materials without you first calling Guideline to confirm. Further, no one is to be permitted access to the facility or materials without showing satisfactory identification.

## EDITING

All work should be edited soon after completion in order to spot errors and quickly bring them to an interviewer's attention.

## VALIDATION

- List only <u>ONE</u> interviewer's work on a validation sheet.

- Fill out all required respondent information, interviewer name, city and quota group.

- Be sure about indicating <u>correct</u> area code for every respondent.

- Write listings in <u>black ink ONLY</u>.

- You are not to phone validate, since we will be independently validating 100% of every interviewer's work, as well as doing a duplicate number search.

- You must, however, monitor or do in-site validation for at least 10% of each interviewer's work and note validated work on Validation Listing Form.

- Handling "No Phone" or "Refused Phone"

  The Supervisor must attempt to do a telephone lookup for all respondents who do not give a phone number. If a number is <u>not</u> found, indicate that you have attempted a look-up by writing "L.U.".

## PROGRESS REPORTS

Enclosed are Progress Report Sheets for your convenience. Accurate cumulative reports are to be received by us each day the study continues. We are to <u>RECEIVE</u> them by <u>10:00 AM OUR TIME</u>.

- **FAX # 212-947-6294 (Preferred). Do <u>not</u> use a cover sheet, just fill in all the required information on the Progress Report Sheet. Be sure to write <u>your city</u> and <u>contact</u> name on each sheet of the report.**

## RETURNING WORK
- All shipments of Interviewers Id sheet, Tally sheets and completed Certification Pages are to be sent **only after speaking with Guideline**

## SHIPMENT/CHARGES

- Use the blank waybills provided as they contain our account # and address

- All shipments are to be send Federal Express Priority Overnight to Guideline and charged to our Federal Express Account #0100-0112-9 unless otherwise specified

- Insure packages for $500.00

- Indicate Job #M79-0509 on airbill for all shipments

- Important
  Since Guideline does not want to incur additional shipping charges, make sure that all items specified above are included with your completed questionnaires, unless otherwise specified. If you "forget" we will have to deduct the additional shipping charges from your bill.

## BILLING

Submit all bills under separate cover to the attention of our Accounting Department.

Thank you for your help with this survey.

Sincerely,

Nelly Valentin
Field Director

Guideline
625 Avenue of the Americas
New York, New York 10011

Job #M79-0509
Cell Phone Service Study
October, 2009

### INTERVIEWER INSTRUCTIONS

INTERVIEWER'S NAME: _____ DATE: _____

BRIEFING SUPERVISOR: _____

---

## MATERIALS

- Screeners (Blue and White)
- Main Questionnaires (On CRT)
- Video Commercial (On CRT)
- Validation Listing Sheet

## OVERVIEW

This is a two cells CAPI study to be conducted in a permanent enclosed mall facility.

You will be sight screening in the mall for males and females **18+** *years of age*.
Qualified respondents will then be escorted back to the interviewing facility to be shown a commercial and asked some questions about it.

## QUOTA ASSIGNMENT

Your supervisor will give you a quota assignment by age. Refer to the enclosed Master Quota Control Sheet to determine your exact quota assignment.

## DO YOU HAVE A QUOTA FOR COMPLETED MAIN QUESTIONNAIRES?

No, you do not. You have a quota for screenings; we take completes "as they fall".

However, we always have a "target" number of completes which we hope will fall in. If we fall significantly short of this number, we may ask you to do additional screenings.

You are to do exactly the number of screenings assigned by age: NO MORE, NO LESS.

## WHAT COUNTS TOWARD YOUR SCREENING QUOTA

The questions on the Screener clearly state whether or not they count toward your screening quota.

IMPORTANT:

Because you have a screening quota by gender and age, all terminated questions that count toward your quota have termination boxes that are also broken down by gender and age. It is <u>imperative</u> that when terminating a respondent you circle the next available number in the appropriate gender and age group for that terminated respondent. This is the only way you will be able to accurately keep track of your screening quotas by gender and age.

## POSSIBLE COMMON MISTAKES TO AVOID IN USING THIS PROCEDURE

- Conducting too many screenings (by gender and age).
- Mistaking terminated screenings (ineligible respondents) for completed interviews.
- Mistaking total screening assignment for total quota of interviews to be completed.

## ELIGIBILITY

An eligible respondent is a male or female who meets the following requirements:

- Respondent must pass occupational security (Q. A).
- Respondent must be 18+ years of age and needed for your screening quota (Q. B).
- Respondent has not participated in a survey in a research facility in the past 3 months (Q.C)
- Respondent currently has cell phone service (Q.D) or plans to get cell phone service in the next 6 months (Q.E)
- Respondent is a participant in deciding what cell phone service to use (Q.F)
- Respondent must have glasses/contact lenses with them if worn when reading or watching television (Q. G/H)
- Respondent must be willing to participate (Q. I)

## QUALITY ASSURANCE IN SCREENING

- Do not interview friends, relatives or acquaintances.
- When screening for this study you must <u>not</u> screen for any other study at the same time.
- Only one potential respondent in a group of people may be screened.
- Only one potential respondent is to be in the interviewing room at the time of the interview.
- Anyone accompanying the respondent must wait for the respondent in the waiting room.
- Do not proceed to interview anyone who has a hearing, visual or English language problem.

# MAIN QUESTIONNAIRE

## GENERAL GUIDELINES

- Read introductions and <u>all</u> questions exactly as written.
- Always give respondents enough time to answer.
- Mark answers clearly and write <u>clearly</u>
- When questionnaire calls for you to show the commercial under no circumstances are you to discuss the commercial.  Read the questions referring to the commercial verbatim as written, always referring to the commercial  AND SAYING WHAT THE QUESTIONNAIRE STATES.

## OPEN ENDED RESPONSES

- Read open-ended questions slowly and ask respondent to slow down if you cannot write quickly enough. **WE NEED EXACT VERBATIM RESPONSES BUT YOU SHOULD BE SURE TO PROBE IF A THOUGHT IS NOT CLEAR OR COULD BE INTERPRETED DIFFERENT WAYS**.  Capture comments exactly as respondent states them -- **<u>never summarize or paraphrase</u>.**
- Capture comments in the words of the respondent. <u>Do not say</u> "she said..." or "she felt..." rather; just write down exactly what the respondent says.
- If respondent says, "I have already answered the question", or "same", do not write this –instead, ask them to repeat their answer and write it verbatim.
- Give respondent sufficient time to think and answer a question before continuing.
- Never reword the questions.  Simply repeat the question if the respondent indicates that she does not understand.  **DO NOT** attempt to explain any questions.
- Answers to the open end questions are important to this study and will be carefully read.
- However, if respondents gives you a vague or one-word answer, probe for specifics, for example, ask: "What do you mean by …?"
- Do not probe with additional "what else?" questions beyond what is shown on the questionnaire.

## SCREENER QUESTION BY QUESTION INSTRUCTIONS

### SCREENER:

Be sure you are familiar with the circle screener method of termination.  If you are not, ask your supervisor to explain it to you.  For any answers which disqualify the respondent, you are to circle the next available number in the termination box, erase and re-use screener.  Do <u>NOT</u> erase any of the circles around the numbers in the termination boxes.  If all the numbers in a termination box have been circled before you contact a qualified, willing respondent, you are to return the screener to your supervisor.  Write in your name, circle your city and mark clearly on the top of the screener "FOR TALLIES ONLY".

Sight screen for appropriate gender and age groups as needed.  **Randomly approach males and females 18+ years of age and ask questions on screener exactly as indicated.**

<u>**SCREENER**</u>:

Q. A:   Read the list.  Record "yes" or "no", for each occupation.  If "yes" to any boxed occupation terminate.  Otherwise continue.  **These terminates do <u>not</u> count toward your screening quota.**

Q. B:   If 18 years of age or older, check open age quotas.  If needed, continue.  Otherwise, terminate.  If under 18 or refused age, terminate.  **These terminates do <u>not</u> count toward your screening quota.**

Q.C:    If "no", continue.  If "yes" terminate.  **These terminates do <u>not</u> count toward your screening quota.**

Q. D:   Read verbatim.  Record response.

Q. E:   Read verbatim.  Record response.
        **If "yes" in either Q.D or Q.E continue.  If "no/don't know" mentioned in Q.D and Q.E terminate. These terminates <u>do</u> count toward your screening quota.**

Q.F:    Read the list.  If "you personally decide what cell phone service to use" or "you are involved indeciding what cellphone service to use along with someone else that you share a service plan with" continue. Otherwise, terminate.  **These terminates <u>do</u> count toward your screening quota.**

Q. G:   If "yes" ask Q. H.  If "no" skip to Q.I.

Q. H:   If "yes" continue.  If "no" terminate.  **These terminates do <u>not</u> count toward your screening quota.**

Q. I:    Invite the respondent to participate, continue with the main questionnaire same color as the screener.  If the respondent refuses, terminate.  **These terminations do <u>not</u> count toward your screening quota.**

## <u>MAIN QUESTIONNAIRE QUESTION BY QUESTION INSTRUCTIONS</u>

**Important**: There are versions of the questionnaire.  The difference is video commercial shown at the beginning of the interview.

The questionnaire is straightforward and must be administered exactly as written.

If respondent wears glasses or contact lenses that is, they said "yes" to Q.G in the screener, make sure that he/she is wearing them before continuing.

Read verbatim.

**Turn the monitor so the respondent is able to view the commercial.  Make sure media player is maximized to cover the entire screen and play the commercial one time.  Before you show the commercial to the respondent adjust the volume on the computer so that the commercial is clear and audible.**

**Now, turn the monitor away from the respondent and read statement verbatim.  Then again, turn the monitor so the respondent is able to view the commercial.  Then play the commercial a second time.  At the conclusion of the commercial, turn the monitor so the respondent is not able to see the questions.**

Q.1:    Read verbatim. Record response verbatim. **<u>DO NOT PROBE.</u>** Proofread entire response before advancing to next question to make sure words are spelled properly with no typos.

Q.2:    Read verbatim. Record response verbatim. **<u>PROBE ONCE WITH ("Anything else").</u>** Proofread entire response before advancing to next question to make sure words are spelled properly with no typos.

Q.3a:    Read verbatim. Record one response. If "punch #1 or 2" skip to Q.4a. Otherwise, ask Q.3b.

Q.3b:    Read verbatim. Record one response.

Q.4a:    Read verbatim. Record one response. If "yes" ask Q.4b. Otherwise, skip to Certification Page.

Q.4b:    Read verbatim. Record response verbatim. If "AT&T or Other wireless provider" skip to Q.5a. Otherwise, ask Q.4c.

Q.5a:    Read verbatim. Record one response. If "yes" ask Q.6b. Otherwise, skip to Q.7.

Q.5b-5d: Read verbatim. Record response verbatim.

Q.6a:    Read verbatim. Record one response. If "yes" ask Q.5b. Otherwise, skip to Q.7.

Q.6b-6d: Read verbatim. Record response verbatim.

Q.6e/6f:    Read verbatim. Record one response.

Q.7:    Hand Card 7. Read verbatim. Record one response for each item. Then thank the respondent and continue to the Certification.

---

**SECURITY:**
- You are responsible for all materials being used on this study. Stimuli must be locked up when not working on this study.
- All materials are to be kept <u>out of sight</u> of anyone not directly involved in the study
- All materials related to this study are the property of Guideline and our client.
- No one representing Guideline or our client is to be admitted to the facility or have access to the materials without your first calling Guideline to confirm. Further, no one is to be permitted access to the facility or materials without showing satisfactory identification.

---

- **<u>UPON COMPLETION OF INTERVIEW:</u>**

1. Fill out all respondent information on certification page. You and the respondent must read, sign and date certification page.

2. Be sure to transfer the respondent ID from the computer to match up with the signed certification page.

3. Staple the Certification Page to the screener and give it to your supervisor.

4. Only if a supervisor observed the interview he/she must also sign the certification page.

5. Thank respondent.

# APPENDIX D

## VERBATIM ANSWERS

| ID | Main Message | Other Message |
|---|---|---|
| | | 3g is quicker.  a/e  got more equipment with verizon.you can keep in contact with your other friends. |
| 10128 | verizon has better service than at&t. | At&t was saying how there service is better than verizion wireless |
| 10269 | at&t is better than verizon | |
| 10377 | the apps that verizon is offering compared to other phones | there is more coverage offered, than with other phone providers |
| 11229 | great 3g network. | verizons better then at&t. a/e great service. |
| 11578 | that verizon has the most 3g coverage | a special cell phone deal |
| | | they have apps to show you why they are better a/e dont get bad cell phone coverage or you miss being with your friends |
| 12450 | switch to verizon cause it is better than other cell phone providers | |
| 12923 | that the 3g coverage is 5x better with verizon that at&t | none |
| | | that it is a much better service then AT&T  a/e and it actually has great gps |
| 13004 | to promote a strong 3 g network | THAT IF YOU WANT TO GET IN CONTACT WITH PEOPLE ANY TIME ANY WHERE THEN GO WITH VERIZON |
| 13252 | THAT VIRIZON HAD MORE COVERAGE THEN ATT | |
| 14245 | that verizon wireless had the best 3g coverage and beat at&t by 5 times | they were advertising the new phone from verizon |
| 14280 | That verizon wireless has the best 3g coverage. | That Verizon wireless had better 3g coverage than at&t. |
| 14564 | verizon kicks ass | they have a deal on their new phone |
| | | They Basically gave facts how they were better and gave maps on how they were better |
| 15031 | Why Verizon Wireless is better then other carriers | |
| 15493 | to get verizon service | that they are better than at&t .a/e the coverage is better a/e nothing else |
| 15607 | they provide more service in more areas compared to at&t | they have better phones than at&t, they were making fun of the iphone, saying "theres a map fpr that" |
| 15793 | that verizon has five times the coverage than at&t | none |
| 16427 | it said that verizon is better than at&t | none |
| | | that there is a new phone. and that att 3g coverge is not verry good |
| 18238 | the verizon has more 3g coverage | |
| 18716 | verizon has 5x coverage for 3g. | they have a new touch phone on sale. |
| 18749 | to get people to buy their cellphones w/e nothing. | that they have good prices, low plans, good phones, w/e nothing |
| 19025 | There is more coverage with vorizen wireless | You could get the phone for 49.99 from vorizen and you had less coverage from AT&T. |
| 19055 | verizon is better than at&t wider coverage | plans are cheaper than at&t ae- 49.99 plan |
| | | verizon has a larger coverage area then at&t. w/e ne. |
| 19179 | to show the coverage area of verizon. | that verizon coverage is more reliable than at&t. |
| 19672 | more coverage with verizon than at&t. | |
| | Verizen has more coverage across the United | |
| | | 5 times faster than AT&t a/e The internet is also faster and has more coverage |
| 19686 | States | that verizon is the best one to go with a/e nfi |
| 20199 | switch to verizon | that it is better than at&t .a/e nothing else |
| 21045 | that it covers a lot of areas | buy verizon do not buy at&t. a/e verizon is 5 times faster. |
| 22007 | to buy verizon wireless the 3g network. | no nothing more |
| 22413 | to switch to their plan because they | |

have more coverage
more coverage in verizon wireless

| | | |
|---|---|---|
| 24184 | than at&t | more application on Verizon phones [p] n/e |
| 24442 | verizon has better coverage than att | get a cell phone for cheap a/e no |
| | verizon wireless had a better 3g network and at&t didn't. they had | the phone the lg versa. and that at&t had less coverage than verizon |
| 24789 | better coverage | |
| 25377 | Verizon Has more Coverage then ATT | 49.99 For a LG Versa |
| | the message is that you get better | |
| 25491 | coverage with verizon over att. | it didnt communicate anything else to me. |
| | Verizon wireless has 3G coverage and a map to view it. ATT does not have | It has a phone called ll Versa that can be purchased on sale for $49.99 |
| 25932 | that large of coverage | |
| 26859 | VERISON THE BEST COVEREGE | BEST 3G NETWORK ON U.S |
| | Verizon you can get  more coverage in | The red map shows the coverage and the blank map |
| 27511 | the united states Than AT&T. | for AT&T is spotted. |
| | the commercial was trying to get out that verizon more than at&t at whatever and will always have the | verizon has a better network and has a map for just |
| 27784 | best phones. | about anything you need to know. p- thats all. |
| | the phone can map where everybody's | |
| 27847 | at. | how good the network is. w/e ne. |
| | verizon has better 3g coverage than | |
| 28553 | att all across the us | that was the only message i got out of it a/e nfi |
| 28749 | its faster than att | they ahve an ap for everything |
| | that verizon wireless is better than | |
| 28928 | at&t | it has 5x the 3g coverage |
| 29089 | To switch to verison. | And to get there new lg phone. a/e nothing |
| | That verizon wireless a great network, | at&t doesn't have the coverage that verizon has. a/e |
| 29191 | worldwide. | no |
| | to get verizon wireless cellphone | |
| 29298 | service. | verizon wireless is better then at&t. w/e ne. |
| | | I saw the friend sitting on the bench alone, I got the message that she wasn't able to connect to her friends like the verizon wireless customer was. |
| | That verizon wireless had a better 3g | Verizon was kind of attacking at&t or pushing it to |
| 29404 | range coverage than at&t. | the side. a/e no |
| | Verizon gives 5 times the coverage | |
| 29837 | than AT&T for LG. | Verizon's coverage is faster and more wide-spread. |
| | | IT GIVES YOU A MAP OF THE LOCATIONS THAT |
| 30528 | VERZION CELL PHONE | YOU CAN RECIEVE SERVICE |
| | | Its Verizon Wireless |
| 31947 | Verizon has better Coverage then ATT | |
| | about how verizon did better than at&t | |
| 32415 | in service coverage | the new phone |
| | tha verizon has more coverage than | |
| 32827 | atnt | that verizon has the best coverage in north america |
| | that if i wanted a verizon wireless phone.(P) that its an advertisement that verizon had mre coverage than | |
| 32864 | atat nationally.(P) nothing else. | none at all.(P) nothing else. |
| | to advertise that it has 5x more 3g | it communicated to me that verizon has more |
| 33302 | coverage. | coverage than at&t (P) all |
| | you can do just about anything with | it had a map of the u.s. on it a/e it is easy to use. |
| 33380 | the phone. | quick simple access basically. |
| | that Verizon has more 3G service than | |
| 33835 | AT&T | nothing |
| 34488 | To switch to verizon | That 3g coverage is better on verizon (w/e) the lg |

versa was 49.99

| ID | Message 1 | Message 2 |
|---|---|---|
| 34566 | That verizon has more 3g coverage that att | THat there was a map for everything she needed to know about the coverage and her friend didn't have it and it cost 49.99 but i am not sure what you get for that and i don't know waht 3g means (w/e) nothing else |
| 34903 | has 5 times the coverage as the at&t . | that it has different maps for different things a/e , and has than other peoples phones . |
| 35058 | that verizon offers more 3g coverage nationwide. | that verizon has maps to show their coverage.   a/e no |
| 35087 | nation wide coverage. | inexpensive phones. |
| 35772 | basically that verizon has a btter coverage and can do so much more than you can ever imagine. p- they alwasy seem to have the best network and will satisfy you at all times. | its pretty cheap and only ask for 49.99 of payments for this phone. p- thats all. |
| 35815 | That Verizon has the most 3G coverage compared to AT&T. | Verizon has 5X More 3G Coverage. |
| 36064 | Sponsoring Verizon Wireless [p] The 3G network is five times faster than AT&T [p] They were advertising the LG phone for 49.99$ [p] There was maps showing where you can get service for Verizon[p] and maps showing where you cant get service with AT&T [p] n/e | Showing the coverage you can get with Verizon [p] n/e |
| 36789 | More coverage with Verizion Wireless | AT&T is no good |
| 36860 | swcith to the network. | you get better servise with verizion. |
| 37246 | To join verison wirless because they have better coverage. | That at&t is not a very good company |
| 38673 | Verizon has more 3G coverage than its competitor. | It is faster downloading than its competitor a.e No. |
| 38778 | they were talking about two different phone companies | gave price of one of the phones was 49.99 |
| 39319 | That verizon wireless had a better 3g coverage than at&t. w/a it showed them describing how more broad the coverage was. | that it helps your social life. w/a nothing |
| 39507 | That verizon wireless has the best 3g coverage | That at&t does not have as good of coverage as verizon wireless. |
| 39569 | the main message was the verizon coverage | the type of phones they have and the diffrent covarge |
| 39975 | that verizon has a lot more coverage than other cell phone services. | thats it |
| 40395 | the service the area they cover | it had a ad for 49.99 for a cellphone |
| 41060 | telling me how wonderful verizon wireless is. | verizon is better than at&t. |
| 42167 | that verizon is better than at&t by alot | its 3g coverage is 5x better |
| 43808 | how fast you can get your information. w/e thats it | the 3g is quicker than most other phone services. w/e thats it |
| 46393 | the main message of this commercial is that verizon is waybetter than at&t. p- also that there is more to it than at&t will ever have. | verizon has five time more coverage than at&t. p- theres a map for every little thing you need to know. |
| 46428 | That you can use your phone and surf the web. | Thats it |
| 46551 | VERIZON HAS THE LARGEST 3G NETWORK | THAT VERIZONS HAS MORE COVERAGE THAN ATT |

| | | |
|---|---|---|
| 46744 | Dealing with cellphone coverage verizon has better service than other companies | no a/e nothing |
| 46919 | That verizon wireless has the best 3g | the new phone coming out |
| 47154 | coverage. | That at&t does not have as good of 3g coverage as verizon wireless. |
| 47233 | verizon wirless has more coverage then AT&T. | |
| 47339 | that verizon works better than AT&T | thats it. AT&T doesnt pick up very well |
| 47730 | that at&t doesnt have good 3g coverage and verizon has five times more coverage than at&t a.e no | |
| 48518 | The main message in this commercial was the 3G coverage over AT&T. | that at&t doesnt go as far as verizon does a.e no It seemed to hhave a take on teh Iphone aplications. The commercial kept on saying that there is a ap. for this and an ap. for that. |
| 50257 | that it has 5 times more 3g than at and t. anything else? nothing else. | i don't know. anything else? no. |
| 50343 | To get Verizon and their services are better | Just that Verizon is better  a/e nothing |
| 50554 | The main idea of the commercial was to get more people to purchase their service. | Yes, that they have more features to offer to me. |
| 52340 | That verizon has more 3g coverage than at&t. | That verizon has the best coverage worldwide. |
| 54385 | the main ppurpose of the ad was for Verizon coverage. | AT&T does not have the best coverage |
| 55200 | to sell their verizon 3g cell phone.  it reaches more places than  the competitor phone. | their maps go all over. the maps and all the different places you can get coverage. |
| 55650 | the good coverage in the 3g network with verizon wireless. | |
| 55827 | That version has more coverage that at&t | That verison is better that at&t |
| 56282 | the apps and maps, they seem to be trying to persuade you to use verizon | the outstanding coverage, they are better than att and t |
| 56462 | THAT VERIZON WIRELESS HAS A LARGER 3 G WIRELESS COVERAGE | THAT VERIZON WIRELESS  HAS A VERY GOOD COVERAGE OVER THE COMPETETORES |
| 56516 | To switch over to verizon.  verizon has better service. verizon has more 3g coverage in america than cingular, because there is a map for that. | none. a/e cingular is not good, it doesn't have good service. |
| 56713 | The coverage areas, serive areas I guess would be a better word for it. | That AT&T didn't have the coverage area that Verizon does. [p] The price of the phone. |
| 57214 | that verizon has better 3g coverage than other company's | the price of the phone was $49.99 |
| 57710 | The coverage for the cellphone and the price for the plan. | nothing else |
| 59103 | switch to verizon and it is as good as the iphone. | the signal has good coverage with verizon.  a/e no |
| 59355 | that verizon has better coverage | no a/e nothing |
| 59447 | Verizon has a better 3g network than at&t. | To buy verizon service. |
| 59546 | That the Verizon wireless coverage for 3g is far better than at&t | no not really |
| 59694 | it is verison has better benifits. w/e thats it. | nothing else. w/e thats it. they cover more of an area. a/e you get a deal for 49 dollars. a/e nothing else. |
| 61044 | their coverage on  maps. | |

| | | |
|---|---|---|
| 61366 | the coverige and the cost of the phone that verixon has better 3g coverage | it's about Verizon |
| 61505 | than other carriers | that they are better than att their was a part with a map and they said that there was 3 times more coverage the other carriers a/e thats it |
| 62188 | to promote their new cell phone as well as their brand | |
| 62356 | the verision has better covrage than at&t. w/e thats it. | that one person was happy with there service and the other is not. w/e thats it. |
| 62391 | the main message of this commercial was to put out there how much good of a coverage verizon wireless has and how much of a good phone it is. | its only 49.99 and its touch and has maps for most things. |
| 64323 | Just that Verizon has the best coverage for the internet. | No just the 3G network is large. (P) all |
| 64393 | This phone has more 3g than other phone companies and you should get the service from verizon because everything will be faster and they were suggesting that you get the lg versa for 49.99. | That it cover more areas than AT & T. there was a lady on a bench playing on a verizon phone and also the other lady walking with a verizon phone and it was comparing verizon's coverage area to at&t's coverage area. |
| 64434 | that is for cell phone from verizon because they have better coverage than at&t | |
| 64961 | verizon has 5 times more coverage than at&t. | they are selling the lg versa for $49.99 a mouth. |
| 65211 | the coverage of verizon and at&t. | new phone. a/e no Too get me to switch companys /we/ Has a 3G network . |
| 65655 | The G network coverage . | |
| 65955 | that with verizon you get up to 5x the 3g coverage than at&t | none |
| 66214 | to buy a verision cell phone. good 3g service. | none |
| 66237 | Verizon has better connection and better service | They cover more of the u s and America a/e thats it Thats it that there is always internet service |
| 66485 | That the phone has internet | |
| 66813 | That there is more 3g coverage than the competitora/e nm. | That the phone was only 49.99. a/e nm. |
| 67901 | That they have good 3G coverage. | They have a cool phone for cheap. |
| 67995 | they have bigger coverage and they have a bigger 3g coverage or something like that w/e the map was the big winner. w/e nothing | they got more coverage than the other at&t competitor and they had 3 things about maps, the other one has to be coverage w/e nothing |
| 68456 | verizon had more people on the net work that they can talk to and that att did not have that much coverage with their service | do not know |
| 68464 | 5 times more coverage than at@t. | better phone. |
| 68714 | That their service is better than AT&T. They want to cell the phone in the commercial. | AT&T has bad coverage compared to Verizon (a/e) No. |
| 69016 | they are trying to say that verizon has more coverage then at&t | it is world wide coverage a/e no |
| 69894 | that it is a cheaper plan | you will save more with them |
| 69994 | verizon has apps for everyhthing | none |
| 71080 | that you will get a better phone service with verizon wireless [p] better | that ATT is not really a good phone service [p] not as much coverage area as verizon |

| | | |
|---|---|---|
| | coverage | |
| 71135 | clarity | it is a vast distributed |
| | that verison has 5 times more 3g | |
| 71471 | networking | that they have a phone for $49.95 a/e  noting els e |
| | That it has the most coverage than | |
| 71709 | any other  cell provider. | nothing else |
| | That their cell phones are better and it shows you maps of where you can use your phone. And it also shows the | |
| 72463 | apps you can use on their phones. | That their competitor has less coverage. [p] And your friend might not be getting a better deal. [p] n/e |
| | that you have service everywhere. 3G | |
| 73066 | service. | Verizon is claiming they have the best coverage. |
| | THAT YOU SHOULD PICK VERIOZN | IF YOU WANT A BETTER PHONE PICK THEIR |
| 73364 | FOR YOUR PHONE COMPANY | COMPANY |
| | You can get better service and | |
| 73621 | coverage with the verizon phones. | they have an new cell for $49.99. /we that was all. nfi |
| | that verizons coverage was better | |
| 73719 | than at&t's | that in there comparison verizon is much better |
| | | you can get more Verizon better service than other |
| 73762 | Verizon has better  coverage | companies |
| | THAT THEY ARE TRING TO SELL YOU A PRODUCT THAT IS BETTER | THAT THEY WILL HAVE MORE FOR YOUR |
| 74161 | THAN AT&T | MONEY |
| | About a verizon phone. and the phone | |
| 74399 | coverage | I don't know |
| | To buy verison wirles plans and | |
| 74845 | phones. | a/e nothing |
| | That Verizon has more coverage than | That the verizon G-3 Network covers more area than |
| 75192 | AT&T. | AT&T does |
| | verision coverage is better than at&ts. | |
| 75415 | w/e thats it. | nothing else. w/e thats it. |
| 75926 | the type of  cell phones they offer | the type of services they offer |
| 76228 | how much coverage you get | that vrizon has the best coverage |
| | that verizon has 5 times the 3g | |
| 78129 | coverage than at&t | none |
| | VERIZON HAS 5X MORE 3G | |
| 78276 | COVERAGE | BETTER THAN AT&T |
| | Verrizon mireless has a better 3G network, and a better network than any other cellular company all | Go with the best network in the us, Verison. |
| 78918 | together. | |
| | That Verizon wireless has five times more coverage than the average | They also had a good deal going on a new phone. |
| 79650 | carrier. | a/e Thats it. |
| 79722 | Verizon wireless has good service. | nothing.a/e nothing |
| | to switch plans | that verizon had better service |
| 80483 | | |
| | THAT VERIZONS COVERAGE AREA AND SERVICE IS BETTER THAN ANY OTHER CELL PHONE | THERE WAS PHONE FEATURES AND MAPS. THAT THEY HAVE NICE PHONE SELECTIONS |
| 80487 | PROVIDER. | FOR $50. |
| | verizon wireless will make you happy for having their phone. p- they seem to have the best coverage of all times. p- | another thing they were trying to get across is that theres a map for just about everything from what i saw. p- nothing else. |
| 80858 | also they have nice phones as well. | That Veizon has a better service than AT&Ta/e has |
| | Verizon reaches more people and has | better access to the web |
| 81282 | more capabilities | none at all.(P) nothing else. |
| 81298 | that verizon is better than atat (P) | |

better coverage , extra features, and
and the price is reasonable.(P)
nothing else.
pretty much trying to say that verizon
gives better coverage than at&t. with
the satellite for the cell phone
82003 coverate.

Basically that verizon has more
82033 coverage than AT&T

that verizon has 5 times more 3g
82184 coverage than at&t .

that the company is able to cover a
82206 large area and you will get a signal

That verisons coverage area is better
then anyone elses even when it
comes to internet and messageing
82906 and stuff like that

82909 the coverage

they were saying that their cellphone
84335 provides the best service

That Verizion has Great Coverage,
84517 ATT Doesn't have Coverage

to switch to verizon(P) they have
better coverage and can do more in
many areas.(P) And they're trying to
advertise they're new phone.(P)
84577 nothing else.

84637 the map availability of your calls.

to show that Verzon as 3 g better
86380 service tha AT&T

Verison has better coverage.  AE
86725 Nope.

86849 that verizon has the best 3g coverage.

VERZIONS WIRELESS HAS MORE
COVERAGE W/E 5 TIMES MORE
COVERGE W/E 3G BIGGER BITES
87175 W/E AN LG PHONE W/E PNE

that changing to verizon from another
carrier guarentees better service, and
other services are slower and spotty in
88028 coverage

verizon wireless is better thn any
88519 mobile company

88961 How attractive the phone was.

89333 To switch over to verizon

That you should use Verizon if you
want good coverage everywhere you
89936 go.

89965 better coverage than at&t

Verizon has a wider coverage span
90766 than its competitor.

that is it.  nothing else

That there's a map for everything
the verizon phone has better internet coverage than
other phone services a/e and thats it.

they have a phone with a low price
The one who had verison had alot of friends and the
one who had another carrier was sitting alone a/e
the one who had verison seemed alot happier and
had a bag like she had just bought something so she
seemed more affluent. People who have verison are
happier and have more friends a/e when they said
theres a map for that and the ipod commercials say
theres an ap for that  and they are copying ipods
catch phrase. a/e nothing
that you can get service everywhere more then you
do with other companies

that it provides coverage everywhere

Nothing More Just about Coverage

that my phone service sucks.(P) nothing else.
it reminded me of getting another cell phone. w/e it
had the 5 times 3 g's.

Its 5x times faster than 3g wireless by Verizon

There's a map for that.  AE   No.
that young women attractive have lives like sex in
the city  a/e , that they shop and do lunch.

MORE COVERGE W/E A GOOD IDEA TO
CHANGE W/E PNE

about 3G networking, and how verizon wireless is
the best of 3g, they showed at&t and how they
weren't so good, thats all

there are nonee
Don't know. a/e Nothing else.
They have a 3g network

that Verizon is better than the competitors. A/E  no
not really.
that the phone was affordable a/e thats all

nothing else

i think it was to get people to purchase
verizon wireless because it has a

91320   good network and coverage.                              nothing else.
        too switch from one cell phone
        company too another that has so        it has all the capabilities of those other phones and
91771   many advantages                         is cost effective
        that they have a better 3g services
92480   than at&t                               that they have better 3g service than at&t
                                                they were showing the new touch phone. it looks like
93018   verizon wireless got the best plane.    a hot phone.
        the extensive coverage that Verizon
        provides over the whole country over    Geographically that Verizon is better than other
93588   other carries                           services than other companies w/e nothing
93676   Verizons Coverage                       Nothing Really
        to sell verizon 3g plan
93802                                           that verizon is better than any other cell phone plan
        if i want more coverage i have to go to
94732   verizon.                                nothing else
        that their phones are better than other
        phones for service and getting          they have an app. application, i guess. for
94834   directions.                             everything.
                                                THEY HAVE AN AP FOR EVERYTHING. THATR
95147   the 3 g coverage from verizon.          THEY ARE BETTER THAN at&t
        Verison wireless gets more 3G           You can get the 3G coverage on the go ./we/ The
95704   coverage than AT&T.                     LG Versa phone is only 49.99 /we/ nfi
        That the phone company is better then   More coverage throughout the United States of
96011   the other one                           America a/e no
        that verizon has more service then
96063   other cellphone compies                 no a/e nothing
        THEY WERE SHOWING  HOW
        MUCH MORE COVERAGE SERVICE
96900   THEN OTHER COMPETOR                     THEY WERE ADVERTISING   ANEW CELL PHONE
        switch to verizon they have better      verizon is better than at&t because they have better
97006   coverage.                               coverage.   a/e  no
        that verizon has much better coverage
98254   that at&t                                they have 5x more 3g coverage
                                                The blue and the red the areas.  With the red area
        Vorizon offered more opportunities to   you had more of a vast areas cLLING ZONES and
        be able to make your calls to more      this was vorizon. The blue which was at&t looked
98553   areas.                                  very limited according to the white areas.
        that verizon phones because of the
98695   coverage                                that the new phone advertised was a very good price
        The services that they offer are better
        than most. They have better coverage    That they are also in teh 3G network, which makes
98880   than the compitetors.                   them more efficient.
        trying to show you the diffrence
99052   bettween verizon and att coverage       they are say that att sucks
        That verizon has a better wireless
        service than any other cell phone
99766   company.                                Nothing else.
        Telling you about the coverage on
        your cell phones between verison and
99909   at&t.                                   I don't think I got anything else but the coverage.

TEST CELL (Question 5)

| ID | Q5b | Q5c | Q5d |
|---|---|---|---|
| 10128 | showed the map to show the coverage. | cannot remember. | kept showing the map with the coverage. The commericaL was comparing at&t coverage to verizon's coverage. |
| 10269 | um that verizion can be used nationwide. | nothing else. | it showed the coverage pictures, it showed red where the coverage was, and showed the other provider with less coverage areas |
| 10377 | there is more coverage available in more areas than with the other phone | it seems to be more convienient, seems to have a lot of apps to use | |
| 11229 | that it has 5x more 3g coverage then at&t. | nothing else. | 5x more 3g service then at&t |
| 11578 | that they have the widest coverage | none | the showed that you can do just about anything with your phone anywhere plus also showed a coverage map |
| 12450 | | | |
| 12923 | | | |
| 13004 | that it covers most of the united states | and i am with t-mobile but i am interested in verizon | nationwide coverage and great gps |
| 13252 | THAT IT HAS MORE COVERAGE ANY ANY PLACE | NOTHING | NOTHING |
| 14245 | that it does better at covering in all of the united states than any other wireless server | not really | they showed the maps of the U.S and all the spots it covered |
| 14280 | It has the best 3g coverage worlwide. | That at&t does not have as good of coverage. | It showed maps. |
| 14564 | that it was 5 times better than at&t | the deal | that it was explaining it was 5 times better than its competitior |
| 15031 | The Coverage is More Expandable then Other Companies | That is all | The Maps of how far their Company Expands Coverage |
| 15493 | that it is better than at&t . | no | because they showed the maps where the better coverage was . |
| 15607 | they just have better coverage than the others the others are spotty | its like your "out of the loop" if your not with verizon, they showed the girl with at&t just chillin in the park with no service | the maps showed where the coverage is, and they showed about 99% of the state being covered and they at&t girl had no service |
| 15793 | | | |
| 16427 | it has instant messaging and theres a map for that | nothing | it showed a guy on the phone and how much coverage it covers |
| 18238 | the its 5 time grater than att | that it has a very good coverage | they show the map |
| 18716 | | | |
| 18749 | | | |
| 19025 | That there was a lot more coverage on the map for verison opossed to AT&T. | The phone for 49.99. There was something about 5 times more | Because it said there was 5 times more 3g coverage for vorison. |

| | | | coverage on 3g. |
|---|---|---|---|
| 19055 | 49.99 plan with awider range of coverage it has a large coverage | no | better coverage |
| 19179 | area. | no | it showed coverage maps. |
| 19672 | its the most reliable. | it is more reliable than at&t. | you can do more things with verizon than at&t. it showed me that in the commerical. the maps the Verizen had red across the states and AT&T had blue and it only had |
| 19686 | That it has more coverage than AT&T | no | a few states like calif fla and the midwest |
| 20199 | the 3g network | lg versal was cheap | the phone and the price |
| 21045 | that their is a map for that and it covers a wide range of areas through out the country . | no | it showed the map in red |
| 22007 | that they have maps for everything 5 times faster. | nothing else | cause they said it.  they keep saying it and saying it. |
| 22413 | that they have more coverage | nothing else | the maps |
| 24184 | It has more coverage than AT&T. | More applications | They have more apps in more places because they showed the maps of the coverage areas. |
| 24442 | it was in more places than att | nope | it should maps but sounded like apps |
| 24789 | that they had coverage everywhere. and they kept showing maps with a lot of red | thats it | it showed the maps with where they get coverage. |
| 25377 | Has more Coverage then ATT | That is All | Showed a Map |
| 25491 | it said that verizon has better coverage over the country than att. | no, nothing else. | it showed a map that compared both coverages between att and verizon. |
| 25932 | It has more coverage around the US and can prove it by its available map shown on the face of the phone | Nothing more | nothing |
| 26859 | THAT IS THE BEST COVERGE | NO | THE MAPS THE WERE SHOING |
| 27511 | You get more coverage than AT&T | The laregest 3G network . | The Red Map . |
| 27784 | the coverage was way better and is five time more. | thats all. | it said its five times more coverage. |
| 27847 | how good the connection is. | no | the people communicating with other people all over the world. |
| 28553 | it has better 3g coverage | nope | it should a map with the coverage on it |
| 28749 | its 5 times faster | no | it said it clearly |
| 28928 | that is has better coverage that at&t | none | because it directly compared itself to at&t |
| 29089 | It had a huge coverage map. | A/e nothing | It shoed the maps and it said it had 5x more coverage. |
| 29191 | It had a great service all around america. Nationwide. | nothing else | A map it had the hotspots. |
| 29298 | | | |

| | | | |
|---|---|---|---|
| 29404 | That it was better than at&ts coverage. With the maps it showed more of a coverage area than at&t.. | no | They showed pictures, maps of the coverage area. |
| 29837 | It has 5 times the amount of coverage than AT&T. | BNothing. THAT YOU CAN GET A SIGNAL IN A LOT OF PLACES | It showed a map comparing the amount of coverage between the two companies. |
| 30528 | THE SHOWED A MAP OF THE COVERAGE | | THE MAP |
| 31947 | Coverage in More Areas | That is All | Because they Said So |
| 32415 | that it covers most of the map they showed | it has 5 times the coverage | the maps |
| 32827 | that it has the best coverage in north america | no | beacuse thats the only thing it says |
| 32864 | | | |
| 33302 | that it has 5x more coverrage. (P) all | thats all i remember seeing or hearing. | it said that it has 5x more coverage in the commercial . |
| 33380 | | | |
| 33835 | that it has more 3G coverage than AT&T | . no | It showed A Map of Verizon coverage and then it showed AT&T map and the coverage |
| 34488 | That it is better | It is larger and has better coverage | There is an app for it and it showed the little picture of america and it had more dots than at&t |
| 34566 | | | |
| 34903 | that it is 5 times the coverage as at&t. | no that was the main thing and showed the girl working her phone and could not see what she is really doing. | might be things what she was doing but showing what they were . |
| 35058 | that it offers up to 5 times as much 3g coverage as rival companies. | | they said that exactly the same way i said it verizon offers up to 5 times as much 3g coverage as rival wireless companies. |
| 35087 | they have   5 times the coverage as at and t. | nothing else you  can be on the go and do more on your phone. | they showed the maps of the two phone companies ery detailed. |
| 35772 | | | |
| 35815 | Has 5 X More coverage than AT&T areas. | The versa cell phone is on sale for 49.99 | A map was displayed to illustrate The red citys and states that Verzion covers. |
| 36064 | That it's f times faster than AT&T [p] n/e | That it has a 3G megabytes and more now [p] n/e | it showed the difference betwen Verizon and AT&T [p] and how there's 5 times more coverage than AT&T [p] n/e |
| 36789 | Coverage almost anywhere you get more coverage | Not much coverage for AT&T | The USA map |
| 36860 | than any body. | no not really. thats it. | i guess i believe them. |
| 37246 | They had better reception in more places | no | That they had better 3g coverage and they had maps to show it. |
| 38673 | It has a broader horizon when it comes to 3G coverage. | No. | It shows a red map and a blue map. |
| 38778 | | | |

| | | | |
|---|---|---|---|
| | | | they spoke of it a couple of different times. They said there is a map to show you the different coverage of at&t. |
| 39319 | That the 3g coverage is 5 times better than at&t. | nothing | |
| 39507 | That it has the best 3g coverage worldwide. | no. | It had maps. |
| 39569 | that their coverage is everywhere | no | the commercila showed the maps |
| 39975 | it was talking about the coverage for the 3g network | thats it | they showed the maps and most of the united states covered. and then they showed at&t and it had not a lot of the map covered. |
| 40395 | | it covers all most all of the map of the usa. | |
| 41060 | it has the nations widest coverage around. | | they not only said they had the best coverage but they showed with a map. |
| 42167 | | | |
| 43808 | its 5 times faster than at&t and most other phone services. w/e thats it | the phone is cheap. w/e thats it | it was specifically about the 3g program. w/e thats it |
| 46393 | its five times 3g more than at&t. | no thats all. | it specifically said that verizon has five time more 3g coverage than at&t. |
| 46428 | | | |
| 46551 | THAT IT ITS NATION WIDE BRAUDE BAN AND 3G NETWORK | THE NEW CELLPHONE | THE OHONE THEY WERE ADVERTISING FOR 49.99 |
| 46744 | that it has better 3g coverage then At &T | no a/e nothing not that i remember | show the map coverage of one vs the other |
| 46919 | that it has it mostly all over the country | | they showed the maps of where you get your service |
| 47154 | That it has the best worldwide 3g coverage. | That there are maps for anything. | that they have the best coverage. |
| 47233 | that it has great coverage. | more then AT&T. | they showed me maps. |
| 47339 | that their 3G network picks up anywhere | no probed | they showed the map of their coverage |
| 47730 | that at&t doesnt have very good coverage and verizon does a.e no | thats all a.e no I think that this was themain thing that stuck home. | the map of the 3g coverages and it shows that at&t's map has a lot less coverage a.e no The commercial displaye a comparison of a state wide maps and the coverage levels. |
| 48518 | That they have way more coverage than AT&T. | | |
| 50257 | that it is wider. anything else? nothing else. | no. | it showed a map of the coverage area. anything else? no. |
| 50343 | they have a better 3G network | AT&T service sucks | the maps it showed the verizon had a lot of dots and AT&T has a sparse map to me that means that Verizon is better |
| 50554 | | | |
| 52340 | that it was better than at&t. | no. | the girl with at&t did not have coverage while the other girl with verizon wireless did have coverage. |
| 54385 | better coverage | AT&T is not as good | Maps of coverage THEY SHOWED THE TWO MAPS COMPARING THE COVERAGE. |
| 55200 | it covered more places than at&t | no | |
| 55650 | It showed the map all the different places that verizon customers can get 3g network | thats it | the maps that had the spots to show the coverage. |

| | | | |
|---|---|---|---|
| 55827 | that it has better coverage than at&t | nothing | That they show maps for verison and at&t |
| 56282 | that it was the leading network in coverage, and it has a lot more coverage than at&t | more coverage around the country | it showed diagrams of the united states and the coverage, and it gave examples of apps and maps that are avaliable |
| 56462 | THAT IT HAS COVERAGE EVERYWHARE YOU GO AND THE OTHERS DON'T | THAT VERIZON IS VERY CUSTOMER FRIENDLY AND HELPFULL | THAT THERE THE NATIONS LEADER |
| 56516 | it had more 3g coverage. | no | they repeated it themselves. that they have the most 3g coverage, over cingular. And they used an example of a map. |
| 56713 | It has a larger coverage area over AT&T. | No. | It had the map of Verizon covrage areas and the map of AT&T coverage areas. |
| 57214 | you can get good converage any where in the united states . | it looks like they are targeting young people . | because they have a lot of young girls in the commercial . |
| 57710 | | | |
| 59103 | good signal coverage. | nothing else | the maps they showed the good coverage. |
| 59355 | | | |
| 59447 | | | |
| 59546 | they said it had worldwide coverage. | nothing else | that it has better coverage than at&t |
| 59694 | | | |
| 61044 | covers more area. | the 3g network for the service. a/e directions. a/e nothing else. | it should maps comparing to other wireless phone companies in three different services. |
| 61366 | the 3 g net work | nothing | the coverage |
| 61505 | that they have the most 3g coverage | nothing else | they say it and show the map |
| 62188 | it was their nationwide service | no | they showed you a map with their coverage and AT &T |
| 62356 | that it has better 3g than at&t. w/e thats it. | nothing else. w/e thats it. | just the map covrage and i know the company. w/e thats it. |
| 62391 | | | |
| 64323 | | | |
| 64393 | That there is 5 times more places like service areas than AT & T. | No. | The map that showed more read that Verizon covers versus AT & T. |
| 64434 | that they have better coverage than at&t | they have a better 3g network than at&t | it specifically said that they had a better coverage area than at&t |
| 64961 | they have a 3G coverage that is 5 times better than the other cellphone companies out there. | no thats all they said. | they had words on the screen that said 3G is 5 times more coverage. they had words that said lg versa for 49.99 a mouth. |
| 65211 | that it was better than at&t it had a wider range. | that is it | the map it had more coverage on the map. |
| 65655 | More 3G network coverage . | Nothing else. | Showed a map. |
| 65955 | | | |
| 66214 | it was for verision 3g coverage. | better than att. | verision was showing the coverage maps. |
| 66237 | That its better than AT&T | nothing | They showed the map with all the spots on it with Verizion connections |

| | | |
|---|---|---|
| 66485 | | |
| 66813 | That it covered mored area than att&t. a/e nm | nothing more | It showed a map of the U.S. in red where the coverage was. |
| 67901 | That they're better than AT&T. | That they have a lot of 3G coverage. | The map. |
| 67995 | they are definately comparing a map of the 3g coverage area, showing how much bigger than at&t their coverage area is w/e the map showed that it was better than the other w/e nothing | the phone was 49.99 w/e nothing | the phone and the price underneath it. |
| 68456 | verizon that had more net connection then att | do not know | that verizon had more people on their net work and that att did not |
| 68464 | 5 times more coverage than at@t. | at@t has much less coverage . | the showing of maps of coverage for verizon verus at@t. |
| 68714 | That it is better than AT&T, it is five times better. | And the sale of the phone advertised. | They explained all the details of what it can do and explains why, it tells me why AT&T coverage is weaker and slower. |
| 69016 | that at&t does not have as much as verizon | it is worldwide coverage | the maps |
| 69894 | | | |
| 69994 | | | |
| 71080 | that they have the best coverage, they cover most all the country | no | they showed the map of the coverage areas |
| 71135 | | | |
| 71471 | that it 5 times 3 g network | no | the map of americia where you can get signals compared to the other ones |
| 71709 | | | |
| 72463 | That it ranges and has a variety of places your phone can reach and communicate to. | No. | It shows two different maps. One was blue that was Verizon and red that was AT&T. It showed a comparison of the coverage ranges. |
| 73066 | that you will have 3G coverage everywhere pretty much. | nope thats it. | they showed a map. |
| 73364 | THAT ITS SERVICE IS ALL OVER THE US | NOTHING ELSE | THE MAP |
| 73621 | It was a lot better for the verizon compared to the a t and t cells. | I dont remember anything else. | It showed a map and how it had more with verizon in comparison. |
| 73719 | | | |
| 73762 | It gets 5 times more coverage | none | It showed the maps with the little dots |
| 74161 | | | |
| 74399 | The wider range of coverage as oposed to AT&T | Nothing | The Two different maps showing Verizon coverage and AT&T's coverage |
| 74845 | | | |
| 75192 | That it has a wider coverage than AT&T does. | That you can get a phone with G-3 coverage for $49.99 | It showed the phone and the price. |
| 75415 | that there 3g covrange is five times bigger that at&ts. | nothing else. w/e thats it. | all the maps they showed. w/e thats it. |

| ID | Column A | Column B | Column C |
|---|---|---|---|
| | w/e thats it. | | |
| | they have certain areas | | |
| 75926 | that they cover | nothing | the map showed all the areas |
| 76228 | | | |
| 78129 | | | |
| 78276 | IT HAS MORE 3G COVERAGE THAN AT&T | IT SHOWED US A MAP ON HOW MUCH COVERAGE IT HAS | THE MAPS THEY SHOWED MORE RED THAN BLUE THE GIRL WITH VERIZON IS MORE HAPPYER |
| 78918 | they have the best 3G network | they have the best coverage in the us | they said they were the best and they showed a map of there coverage compared to the coverage from AT&T |
| 79650 | That the coverage is five times more stronger than other carriers. | Thats the main message. | It showed two detailed maps of coverage areas and it just compared the two. |
| 79722 | It is supierior to the rest. | nothing a/e | That the other previdor is spotty and they shoed a map. |
| 80483 | | nothing | |
| 80487 | IT COVERED MORE PLACES. | NOTHING | IT SHOWED DIFFERENT MAPS AND AREAS. |
| 80858 | they have a great coverage. | it said 5 times more 3g coverage. | 5 times more 3g coverage. |
| 81282 | | | |
| 81298 | that it has better national coverage.(P) that you can plan ahead , features that make you plan ahead.(P) nothing else. | nothing else. | verizon was in red and atat was in blue and they showed the coverage in a u.s map and the verizon coverage in red had more national adn the blue coverage was lease in the map.(P) nothing else. |
| 82003 | that it is better than at&t and it is more spread around the U.S. | that is it | they maps off the coverage of at&t and verizon and they said it verbally as well. you could see a map of the areas that got coverage from verizon and a map that showed coverage of AT&T and that you could make plans with Verizon wireless |
| 82033 | That basically you get more area it's got better connections | That it get's better service than AT&T | |
| 82184 | there coverage was 5 percent larger than at&t coverage. | had better internet service. | they showed the map of each companies coverage . |
| 82206 | they are better then att with cellphone | good cell phone signals get everywhere | they showed a map of the usa and the coverage area |
| 82906 | | | |
| 82909 | they showed a map with the coverage | that you can get service in those areas | it told how much coverage they get |
| 84335 | that it has the best cellphone coverage across the land while other services are spotty | that they are a network that provides service on the go | they showed a map for all over the world that proved that their service works and not only does it work it works better than most |
| 84517 | That they have alot of Coverage around the United States | That is All | The Maps |
| 84577 | that it has more areas to cover and more local areas.(P) more better and local coverage.(P) nothing else. | no nothing else. | it showed where the verizon service works and showed atat lousy coverage and it showed on the u.s map.(P) nothing else. |

| | | | |
|---|---|---|---|
| 84637 | it's a wider communication network. | off hand, i can't think of anything else right at the moment. | it started off with the map and the 5 times 3 g's and the verbal message advertisement. |
| 86380 | thats it has more coverage across America | none | It showed a picture of the United States and it showed a girl on her phone and she looked upset that it wasnt working as fast |
| 86725 | That it has five times more 3G coverage. | No. | It showed a map with all of the coverage areas. |
| 86849 | best 3g coverage . | no | they repeated the map with the 3g coverage multiple times |
| 87175 | IT HAS MORE COVERGE THAT AT ANST W/E PNE | NOTHING | TO CHANGE TO VERZION FOR BETTER CIVERGE W/E PNE |
| 88028 88519 88961 | it is gaurenteed to give you coverage where ever you go, so if you want good coverage go to verizon because they have 3g | the at&t woman looked sad, but the woman with verizon was happy because she had a signal | the woman who was sad because she had at&t, and the other woman looked happy because she had verizon |
| 89333 89936 | They have the biggies 3g network | they have the most coverage | that you can stay connected better with verizon |
| 89965 90766 91320 | it was alot better than AT&T | no | the commercial stated that it had 5 times better coverage than at&t |
| 91771 | yes it included a map and did a comparision between the too. | it just told you all you needed too know so that you could make a clear decision one what they had too offer | it had someone  walking and using the phone and some of its operations. |
| 92480 93018 | thatn they have corvage in many areas | nothing | they shown you a map that had all of the areas that had corvage |
| 93588 | That the service is more availabe in other countries than other services | I also saw a phone they were advertising a phone for 49.99 | they mentioned the phone they showed the phone They showed the map w/e They showed the girl and she was underserved because she didnt have Verizon |
| 93676 | that It has 5 time more coverage | Nothing at All | it Showed Maps |
| 93802 | that verizon has better 3g service | that verizon has maps and sites that can help you | the commercial is trying to sell a verizon plan |
| 94732 94834 | just that there is more coverage with verizon than at&t. | notheing else | it showed the maps.  the verizon had all the red spots and the At&t had the sparser blue spots. |
| 95147 | IT IS A LOT BROADER AND REACHS A LOT MORE PLACES IN THE US. | NOTHING ELSE. | IT SHOWED DIFFERENT MAPS AND THE COMPARISON AND THE PLACES THEY REACH. |
| 95704 | the largest 3G network | The fastest 3G network on the go coverage . | The Map showing which cities and states the network is covering . |

| | | | |
|---|---|---|---|
| 96011 | That verison wireless has better coverage than a other cellphone company that it has a lot of coverage over the US | that the phone is ok looking | it said that if you need to look on your phone for a map of your coverage they have a map for it and if someone without the same cell phone has crappy coverge they have a map for that |
| 96063 | | no a/e nothing | the use of maps |
| 96900 | MORE WIDE SPREAD COVERAGE verizon has better coverage. | THE CELLPHONE THEY WHERE INTRODUCING SEEM INEXPENSIVE | THEY SHOWED THE PRICE OVERAGE they show where they have coverage in the u.s. and they compare it to at&t map. |
| 97006 | | that is it | |
| 98254 | | | |
| 98553 | It has a broader area of coverage. | nothing else | One reason is because they had maps of geography of the continental 48 states, You could see the color zone and the dissapointment of their friends that they did not have the coverage area. The facial expression of the afro american lady showed dissapointment because she did not have the vast coverage of vorizon. |
| 98695 | | | |
| 98880 | | | |
| 99052 | it communicate that there survice is much better that other cell phon providers. | that they are part of the 3g coverage | the fact that they show me the map. |
| 99766 | | | |
| 99909 | That it coverered more areas and had more reception. | They were showing a phone and the screen on the phone. | They showed the map of the united states which showed they had more coverage. |

TEST CELL (Question 6)

| ID | Q6b | Q6c | Q6d |
|---|---|---|---|
| 10128 | it did not have that much of a coverage. | nothing else | cause it showed the map of at&t and it did not have that much coverage and it talked about the friend that did not have coverage. |
| 10269 | that was better than verizon. | No. | It show the different places on a chart that showed that at&t has more coverage than verizon. |
| 10377 | that they dont have good coverage | no | the pictures of the visual areas that were covered or not covered |
| 11229 | | | |
| 11578 | that it was not very broad | none | the friend who had the other coverage that could not do the same tasks and the coverage map |
| 12450 | | | |
| 12923 | | | |
| 13004 | it is sparce | no | it showed a map |
| 13252 | THAT THEY DID NOT HAVE AS MCH COVERAGE AS VERIZON | THEY SHOWED YOU HOW MUCH CVERAGE THEY HAD BY USING A MAP | THEY SHOWED A MAP |
| 14245 | that it doesnt ever have coverage | nope | they showed the sad girl on the bench that looked very unhappy with her phone and her service |
| 14280 | that it is not as good as verizon's. | no. | It showed maps. |
| 14564 | that it sucks | no | the maps |
| 15031 | Very Little Coverage | That is All | They Showed me a Map that they have very Little Coverage |
| 15493 | that the 3g coverage was worse than verizon . | no | the maps that they showed and they talked about their friends that did not have as good of coverage . |
| 15607 | that they have no coverage unless you are standing by a tower | it looks like she has no friends because she uses at&t, shes all alone | the girl sitting by herself with no friends because she didnt get the call or msg because she has no service |
| 15793 | | | |
| 16427 | it has less coverage than verizon | no | it showed the map of their coverage compared to verizons |
| 18238 | that is has a bad coverage | nothing else | the map they show |
| 18716 | | | |

| | | | |
|---|---|---|---|
| 18749 | That there is not much coverage. | | The map.  There wasn't as many states covered |
| 19025 | | I don't know. | on the map. |
| 19055 | it's not as extensive as | | |
| 19179 | verizon. | no | it showed coverage maps. |
| | its less expanded than verizon. verizon coverages more areas | | they showed a map. a red map for verizon and a bule map for at&t. |
| 19672 | than at&t. | at&t does not macth verizon in the ammount of coverage they can give. | |
| | the map it showed less coverage than | | the map it showed more red than the blue which was AT&T |
| 19686 | Verizen | no | |
| | that dont have coverage everywhere in | | |
| 20199 | the usa | no | they should the map |
| | it does not cover as many areas a verizon | | that they kept saying that their is a map for that. |
| 21045 | . | no | |
| | that it was not as good as | | that verizon is 5 times faster than at&t. |
| 22007 | verizon. | nothing else that i can remember. | |
| | that they have | | the maps |
| 22413 | less coverage | nothing else | |
| | That Verizon has more coverage than | Their 3G is not available in as many areas as Verizon. | |
| 24184 | AT&T. | | They showed the maps. |
| | it was not as all over as | | it should a map for both of them |
| 24442 | verizons | nothing | it showed the map in comparison. |
| 24789 | that it was poor | thats it | |
| | Not as Good as | | Showed the Map |
| 25377 | Verizon | That is All | |
| | it said that verizon has a better coverage | | the commercial says it and shows you a map of the coverage area. |
| 25491 | over att. | no,nothing else. | |
| | It has less coverage as shown on the verizon phone | | |
| 25932 | map called 3G | No | thats all |
| | IT GOT LESS | | THE MAPS IN THE |
| 26859 | COVEREGE | NOT A GOOD 3G NET WORK | COMERSIAL |
| | That it was spotted  and did not get the coverage the verzion wireless | | They showed the maps ands the phone with three different sections on the phone . |
| 27511 | customer will | you can get a phone for 49.99 | |

| | | | |
|---|---|---|---|
| | get . | | |
| 27784 | | | |
| | they compared both of them on how good their connections | | they compared both of the phones together. |
| 27847 | were. | how good their coverage is. | it should a map with different colors as to how good the coverage was |
| | that it was not as good as | | |
| 28553 | verizons | nope | |
| 28749 | | | |
| | that is wasnt nearly as good | | that verizon has 5x the coverage than at&t |
| 28928 | as verizon | none | it shoed the maps that had a wider range than AT&T. |
| | That it does not have as good of | | |
| 29089 | coverage. | a/e nothing | |
| | It wasn't worldwide, | | a map.  With blue spots. And a lot of empty areas. |
| 29191 | nationwide. | no | |
| | it is not as good | | |
| 29298 | as verizon. | no | they showed me maps. |
| | that it was spotty compared to verizon wireless. It didn't cover as much of | | maps and the one woman on verizon wireless able to connect and the one woman sitting alone.  the woman on the bench was |
| 29404 | america. | nothing | the at&t customer. |
| | That it is | | |
| 29837 | "spotty". | no | map |
| | IT SHOWED THE MAP AND THE COVERAGE IT DID NOT SHOW AS MUCH AS | | THE MAP WAS NOT AS VISIBLE AS THE VERIZON ONE WAS |
| 30528 | VERIZON | NOTHING | By Saying Verizon has the Larger Coverage area |
| | Not as much coverage as | | then ATT |
| 31947 | Verizon | That is All | |
| | that it wasnt as good as verizons, actually really | | the map and the girl upset about her phone |
| 32415 | really really bad | no | |
| | that it does not have as good coverage as | | beacuse thats the only thing it says |
| 32827 | verizon does | no | |
| 32864 | | | |
| | it doesnt have as much | | it just said so in the commercial. |
| 33302 | coverage. | it has less coverage than verizon. | |
| 33380 | | | |
| 33835 | that its less | no | It showed maps of both |

| | | | |
|---|---|---|---|
| | than verizon coverage that verizon's 3g network is largers than at&t's. It is also faster. w/e thats | | verizon and AT&T coverage |
| | | | it had the picture of america and on the verizon one it had more dots than the at&t one. |
| 34488 | it | thats it | |
| | it doesn't have as much coverage as verizon. it is | | |
| 34566 | very spotty | her friend was very sad about her coverage | The maps of the coverage kept saying verizon is 5 times more coverage and showed the maps 3 times |
| | 5 times less than verizon . | | |
| 34903 | a map of significantly less coverage | not really . | |
| | | | they showed a map of at&t coverage. |
| 35058 | nationwide. | nothing else. | the lady sittting on the bench looking sad not being able to use her phone. |
| | the coverage is not as good as | | |
| 35087 | versions. | nothing | |
| 35772 | | | |
| | 5 X Less coverage than Verzion . | | The spotted map for AT&T. |
| 35815 | That it has less coverage than Verizon does | The are not as wide spread . | It showed the maps of coverage and how AT&T was way less than Verizon [p] n/e |
| 36064 | by far [p] n/e | no [p] n/e | |
| | Not much coverage over | | |
| 36789 | the US | No | The map |
| 36860 | | | |
| | That they dont have the coverage that | | That it had better coverage |
| 37246 | verison does. | no | |
| | It said that Verizon had 5 times more coverage than | | |
| 38673 | AT & T. | No. | The red and blue map. |
| 38778 | | | |
| | | | they had the descriptive map. It showed the verizon girl all happy about her coverage. And it showed the at&t girl all unhappy about her coverage. |
| | that it has a much more limited coverage than | | |
| 39319 | verizon. | nothing | |
| | That it is not as good as verizon | | |
| 39507 | wireless. | no. | It showed maps. |
| | that their | | |
| 39569 | covrage is not | no | it showed a map |

| | | | |
|---|---|---|---|
| | as good as at&t | | |
| 39975 | | | |
| | where the service is they cover a lot of | | |
| 40395 | area | nothing | a red map |
| | for 3g coverage it's one of the | | |
| 41060 | worest. | at&t barely coverages the map of usa. there were only little bule spots. | they not only said it. they showed it with a map. |
| 42167 | | | it specified how quick you can get information compared to other services. w/e thats it |
| | it is slower than verizon service. | | |
| 43808 | w/e thats it | it's a good plan to have. w/e thats it | |
| 46393 | | | |
| 46428 | | | |
| | THAT ATT's COVERAGE IS IS SMALLER THAN | | IT SHOWED COMPARRISON MAPS |
| 46551 | VERIZON | THERE IS NOTHING ELSE | because of the 3G maps shown |
| | that it is not as | | |
| 46744 | good as verizon | no a/e nothing | they showed the map and it didnt have as many |
| | that its spotty and way less | | |
| 46919 | than verizon | no | spots as verzions map |
| | that it wasn't as good as | | |
| 47154 | verizon's. | no. | that they didn't have "maps" for that. |
| | that it was not as extensive as verizon | | |
| 47233 | wireless. | no. | they showed me maps. they showed that the AT&T map didn't pick up everywhere |
| | that their network is | | |
| 47339 | spotty | nothing else probed? | the first one makes it sound good and the at&t |
| | that its not as good as | | |
| 47730 | verizon's a.e no | no that is all a.e no | one was horrible a.e no |
| | yes, that the coverage was alot less, hardly nothing compared to Verizon | | They showed me a diagram, groups of maps to show the different |
| 48518 | wireless. | that is all. | covegare levels. |
| | that it was less than verizon's coverage. anyting else? | | it showed a map with the coverage. anything else? |
| 50257 | no. | no. | no. |
| | they arent any good their 3 G network isnt as good as | | |
| 50343 | Verizon | no | the maps Verizon was fuller and AT&T wasnt |
| 50554 | | | |
| 52340 | that it was not | no. | it put down at&t. |

| | | | |
|---|---|---|---|
| | as good as the 3g network of verizon wireless. | | |
| 54385 | not as good as Verizon | no | maps |
| 55200 | | | |
| | | | the girl sitting sad on the bench because she couldnt get service |
| 55650 | that it isn't as good as verizon | thats it | |
| 55827 | That the coverge is poor | no | It showed the spotted map with at&t |
| | that it was inferior to verizon wireless's | | it showed the diagrams of each companies coverage, where you can |
| 56282 | coverage | people may not be able to get ahold of you with at&t because of the coverage | get service and where not |
| | THAT IS IS SPOTTY AND VERIZON IS SO MUCH | | THEY HAVE A VERY GOOD 3G NETWORK |
| 56462 | BETTER | THAT THERE NOT AS GOOD AS VERIZON | |
| | that the coverage wasn't as good | | They repeated their slogan we have the most 3g coverage in america. It showed the maps and how easy it was to pull up |
| 56516 | as verizon. | no | the apps on the phone. |
| | That it wasn't as extensive as | | it showed like a demonstration of the united states with verizon and the united states with |
| 56713 | Verizon's. | No. Not that I can remember. | |
| | | | the at&t coverage . |
| 57214 | that they have poor coverage . | no | |
| 57710 | | | |
| | not a good signal | | once again the maps they showed the coverage on |
| 59103 | coverage. | nothing else | them. |
| | that it has not as good as | | that they showed a map of |
| 59355 | verizon | no a/e nothing | the coverage |
| 59447 | | | |
| | that they have much fewer | | it showed a map of the |
| 59546 | coverage. | nothing else | coverage for at&t |
| 59694 | | | |
| | they do not cover as much | | the coverage on the |
| 61044 | as verizon. | something about friends. a/e nothing else. | maps. |
| | not as good as | | that it was mainely about |
| 61366 | verizon | nothing | verizon |
| | | that it does not have as good of coverage as | |
| 61505 | that it is poor | verizon | they show it on the map |
| 62188 | | | |
| 62356 | | | |
| 62391 | | | |
| 64323 | | | |
| 64393 | It does not | That Verizon is covered 5 times more than AT | The map. |

| | | | |
|---|---|---|---|
| | cover as much area. | &T | |
| 64434 | that they did not have a wide coverage area and that verizon was better | no | they showed a map of the U>S. with at&t's coverage area and also another map with verizon's coverage area and verizon covered more area |
| 64961 | they are no where as close to the coverage verizon can give. | they have spotty service. | they showed an at&t customer who was unhappy with her services coverage. |
| 65211 | it also had a map with less coverage. | that is it | the map it showed less coverage. |
| 65655 | Not that much coverage . | no | The showed a map . |
| 65955 | | | |
| 66214 | that it is not as good as verision. | bettter goverage | it showed the maps of the coverage each company provides. |
| 66237 | Its not as good as Verizon | thats it | Looking at the girls face because she was out of connection with her friends |
| 66485 | | | |
| 66813 | That it didnt cover as much area. | nothing else | The map with the blue dots on it. |
| 67901 | That they're not as good as Verizon. | They're 3G service is low. | The map |
| 67995 | it was smaller spotty was the keyword on that one w/e nothing | it was blue and verizon was red w/e nothing | it showed a picture of the two different maps. |
| 68456 | that their service was as good as verizon | do not know | they showed a map with less coverage than verizon |
| 68464 | 5 times less coverage than verizon. | your friends with at@t have less coverage. | the emphasis on the fact that verizon has 5 times more coverage than at@T. |
| 68714 | That it is not as fast or as good as Verizon. | No. | They showed the coverage map for both companies. |
| 69016 | that they do not have as much as verizon | verizon is worldwide | they showed us the maps |
| 69894 | | | |
| 69994 | | | |
| 71080 | they have very little coverage throughout the country | no | the map with very little blue areas that showed the coverage areas |
| 71135 | | | |

| | | | |
|---|---|---|---|
| 71471 71709 | that it less 3g network | no | they showed the maps . |
| 72463 | That there was a low coverage range. | No. | The map of AT&T's coverage range. |
| 73066 | that you wont have anymore which I actually have AT&T so I dont believe that. | nope thats it. | they showed a map but I dont believe that. |
| 73364 | THAT ITS SERVICE IS NOT NATIONEWIDE | NO | THE MAP |
| 73621 73719 | A t and t was not as good as verizon. | that was it. | The two maps with the a t and t and the verizon. |
| 73762 74161 | At&t has only 3 times the coverage that Verizon has | nothing | the map showing the coverage |
| 74399 74845 | That Verizons 3g network was better | No | The Teo maps with the different Coverages of the two companies with AT&T being much less than Verizon |
| 75192 | That AT&Ts coverage was spoty and not as widespread as Verizon is. | no | It showed the two maps of each coverage. |
| 75415 | that it was smaller than verisions. w/e thats it. | nothing else. w/e thats it. | the maps they showed. w/e thats it. |
| 75926 76228 78129 | that they have coverage but not as much | nothing | they showed the map and the locations on the map |
| 78276 | THERE 3G COVERAGE SUCKS | VERIZON HAS THE BEST COVERAGE | AT&T SHOWED ON THE MAP THAT THERE COVERAGE IS NOT GOOD |
| 78918 | there coverage is nothing compared to verison | none | AT&T have very little coverage shown on the map |
| 79650 | That they had five times more coverage verizon over at+t. | No. | Just the map showed the coverage. Just comparing the two you can see the difference. |

| | | | |
|---|---|---|---|
| 79722 80483 80487 | It is infierior to verison. | nothing. a/e nothing | it shoed the map again. |
| 80858 81282 | they had a low coverage and wasnt any good. | thats all. | their coverage wasnt any good. |
| 81298 | that its not as good as verizons' coverage.(P) nothing else | nothing else. | it showed less blue in the map for atat's coverage.(P) nothing else. |
| 82003 | that it is spotty. | that is it. | they showed a map of the coveragae and there was barely any coverage. |
| 82033 | That you could see a map of area that didn't have coverage | No | It showed a map of the states with Blue dots that had the coverage showing the coverage of the 2 maps and verizon was showing pretty much full coverage . |
| 82184 | has 5 times less than verizpon. | no | |
| 82206 82906 | they have less coverage then vezion | nothing | the map |
| 82909 | they do not have as much coverage | nothing | they showed a map and the coverage showed the area that you can get service |
| 84335 84517 84577 84637 | it said that AT&T doesnt have coverage like they do Less Coverage | that they dont provide the same type of services that verizion does That is All | it showed a map of spotty coverage The Maps |
| 86380 | Its slower and it doesnt cover as much as Verizon connection | no | it showed the two girls and it showed one girl happy with the service and the otheer one wasnt They also showed a map |
| 86725 | That its not as good as Verizon. | No. | It showed a map with less coverage for AT&T. |
| 86849 87175 | that verizon 3g coverage is better and the other provider coverage is limited. | no | the red map verses the blue map and the girl with the gorl with the other provider and did get the service she needed. |
| 88028 | that it was spotty, was not good, made the | i dont think i would want at&t because of their coverage, or lack there of | she was all alone, looked envious of the 3g coverage that verizon has, |

| | | | |
|---|---|---|---|
| | woman sad to not get service with at&t | | no friends cuz she had no service |
| 88519 | | | |
| 88961 | | | |
| 89333 | That verizon has a better coverage that at&t | There is nothing else | Because they have a better sattilite than at&t |
| 89936 | | | |
| 89965 | that it was spotty | no | that it was spotty |
| 90766 | | | |
| 91320 | | | |
| 91771 | it spoke about the coverag area and the difference it had between the to. | it was too the point and very visual. | it showed how easy it is too operate and gave a great price for the product. |
| 92480 | that they do not have a lot of areas as them | nothing else | they had shown you a map of at&t corvage |
| 93018 | | | |
| 93588 | Thats its inferior according to the commercial their service is not avaivable or sufficient | nothing | nothing |
| 93676 | that is does not have alot of Coverage | Nothing Else | the Maps |
| 93802 | that at&t is not so great that it has limited coverage areas | no | yoy only see at&t has less coverage and that it has not so many map locations for coverage |
| 94732 | verizon has more coverage than at&T. | nothing else | the girl was talking about 3g coverage and the maps illustrate the difference of coverage between verizon and at&t. |
| 94834 | | | |
| 95147 | THAT IT WAS WEAKER AND DID NOT REACH AS MANY PLACES. | NOTHING | IT SHOWED TWO MAPS VERIZON MORE PLACES AND AT&T LESS PLACES. |
| 95704 | There map is more spottier than the Verizon s map. | the LG versa cell phone is only 49.99 | The price was displayed it said that verison had cell phone coverage than any other cell phone company |
| 96011 | That it was not as superior as verison wireless | verison wireless is superior over the other phone company | the use of maps and they said that they have more |
| 96063 | that they did not have as much | no a/e nothing | |

| | | | |
|---|---|---|---|
| | service then verizon | | coverage |
| 96900 | THAT IT VERY POOR COVERAGE they have a smaller area that they cover than veriszon. | THERE IS NOTHING ELSE | THERE IS NOTHING ELSE THAT MAKES ME THINK SO they show a picture of a girl and they say ever wonder why your does not have service. |
| 97006 | | that is it | |
| 98254 | | | |
| 98553 | That at&t can't compete with vorizen. | They came up toward the end of 49.95 price and there were colorful little birds and a colorful cell phone so they were targeting a younger generation. At first they had a young lady with an up to date cell phone that you did not have to push buttons. | The map coverage. |
| 98695 | | | |
| 98880 | | | |
| 99052 | just how att does not have as good of a coverage as verizon | just that their coverage is not as good | They show a map of where att coverage |
| 99766 | | | |
| 99909 | They showed the map part of at&t coverage. | Nothing else | The map they showed the coverage on the map. |

CONTROL CELL MAIN/OTHER MESSAGES

| ID | Q1 | Q2 |
|---|---|---|
| 10287 | that verizon wireless has more than other cdll phone dompanies w/e pne | if you go with verzion you will have mofe civerage w/e pne |
| 10395 | Verison has better 3g service than AT&T | Verison offers a cheap phone and a phone that operates like an iphone and only attractive women use these phones and services |
|  | verizonwireless has better coverage and service than at&t. |  |
| 10867 |  | its number one in service. |
| 11162 | verizon service they cover the network and the services there offering in the cell phone . | is similar to the message of the iphone a/e nothing else . |
|  |  | It was really about the 3g network and the coverage. The coverage was better than Vorizen although they did not show an At&t map. They showed some phones that supported the 3g network, one was 49.99 I believe. |
| 11305 | More coverage with the 3g network with verizon. |  |
| 11591 | The main message was that Verizon Wireless has a better 3G coverage than AT&T. | The commercial told me that they have new LG phones. |
| 11821 | Your 3G Coverage is working better with the Verizon company. | The 3G on the go plans are mapped by Verizon/we/ The  LG phone is $49.99 |
| 12055 | 3g coverage with verizon wireless. | verizon is better than at&t.  a/e  no |
|  |  | Its a takeoff on the commercial featuring there is an app for that and so on.  a/e  They countered with |
| 12696 | That this phone is better than at&T.  It has more coverage. | there is a map for that.   a/e  no |
| 13145 | THAT VERIZON HAS MORE VARIETY IN PLACES OF COMMUNICATION THAN AT&t or any other services. | COMMUNICATES WITH EVERYONE.NOT REALLY MAYBE CHEAPER. |
| 13335 | more coverage for verizon. | that you can look at aps while you are walking around. (P) you can search for things. (P) all |
| 13450 | buy the 3g phone thru vorizon wireless | the vorizan network would a good server |
| 14860 | it was talking about the coverage | that no one else has the same coverage |
|  | i think its trying to get people to purchase this phone and to know that verizon has great quality and will give |  |
| 15487 | you what you want on your phone. | no nothing else the main message i said it earlier. |
| 15651 | Verizon has 5 times better coverage next to a t and  t. | they showed a verizon phone for 50 dollars. a/e that was it.nfi |
| 15741 | that verizon wireless has better 3g coverage than at&t | the lg versa is on sale for 49.99 |
| 15952 | verizon's 3g coverage was better than others and it showed on the u.s map. | they had a lg phone for 49.99.(P) nothing else. |
| 16502 | that verizon has more 3g coverage. | get a phone for 49.00 that was a lg phone.   a/e at&t does not provide as much coverage. |
| 16535 | the range of the phone where you can use it and how far you can go and the price | the maps they showed and different locations showing the range |
| 17240 | the main message that I saw was first promoting the verizon network service and then the 3g phones. | well outside of saying that verizon wireless had a better connection than At&T that was the message. w/e nothing |
| 17506 | 3g network service. | they want you to switch to verizon. (p)all |
| 17804 | There's a map for that. And Verizon has better coverage than it's competitition | Better coverage |

| ID | Response | Response |
|---|---|---|
| 19666 | Something about a map, and 3G network coverage. | Just that the 3G stuff is faster than other companies. THAt you can keep intouch and you have corage coast to coast |
| 20936 | that they have better sercies That they are better than AT&T. They also have a map show all their | |
| 21269 | coverage around the United States. | They are also running on 3G. |
| 21576 | That veriison has 3g coverage | that at&t doesnt have as much coverage that they are superior to at&t ae a phone for sale at |
| 21639 | national phone coverage it is prety much about verizon wireless | the very end they were advertising a phone for sale |
| 21898 | and that they are pretty much the best get any information at the touch of your | that is it IT WAS FOR VERIZON A/E AND THEY ARE |
| 22008 | hAND i think that it was trying to get verizon | SAYING AT AND T SUCKS also the types of phones they have and the unique |
| 22098 | publictized and have people know who they are and what they can do for you. | things that the cellular phones have in them. p-thats all. |
| 22499 | I think the main message in the comerical was to get new costumers to buy a verizon phone. | The comerical was telling me about the new applications the phone will have p i think it was trying to down play other phone comapanies and make verizon look like the best option |
| 23685 | THE MESSAGE WAS ABOUT THE CELL PHONE COMPANY LETTING PEOPLE KNOW THAT THEY ARE THE BEST COMPANY TO DO BUSSINESS WITH. | |
| 23731 | That Verizon wireless has four times as much 3G coverage as the other cell phone providers. | THAT YOU WILL BE SORRY IF YOU GO WITH ANOTHER COMPANY THAT IS NOT THEM. I noticed that coverage is in all 50 states including Alaska an Hawaii. [p] The price of the phone is $49.99 which I think is a really attractive price. It emphasized that when your friend's coverage is spotty, yours will not be if you have Verizon. |
| 24290 | that they have a better something about that mappy thingy | that they have a better coverage |
| 24489 | That Verizon is better then AT&T. (better) It's got better service and better phones. | There's alot of features. w/e ne. |
| 24595 | verizon has great coverage. p- the network is reached all over the world and you will always be happy with verizon. | nothing else. |
| 25030 | that with some cell phones you get different type of service and coverage. | that you get a better signal |
| 25325 | the main message is that verizon wireless has 3 times more coverage than that of att | That att has spotty wireless coverage |
| 25484 | vERIZON WIRELESS HAS 3g PHONE GIVES YOU LARGER NETWORK. i HAVE VERIZON AND LOVE VERIZONE | It talked about the different applications that the cell phone has, |
| 26588 | The 3G phone need the 3G coverage by the best provider in the nation = Verizon. | The verizon 3g coverage is 5x larger than AT&T/we/ The 3G phone is a versa for only $49.99. |
| 26646 | To me, it is telling me to get Verizon Wireless as a cell phone company. | That they have better service around the areas and I would get wireless with Verizon Wireless much quicker than with other phone companies. |
| 27405 | \YOU CAN GET 3G COVERAGE WITH AT&T RATHER THAN VERIZON. | They won't be no blackouts where you won't get service. you will be able to travel the world and you will still get service. a/e also, the phones are very |

advanced. More so than other companies where you don't get the fancier phones you just get the basic phones.

How Verizon's 3G network is better than other 3G networks and better accessible

There are many different applications that can be used using Verizon's 3G network.

27581

28087 that verizon is the best service out there for anyone

the phone are good price

28306 that verizon has more 3g network than any others.

that the cell phone versa is on sale 49.99(P) nothing else.

28780 That Verizon wireless is better than every other wireless company.

They said that Verizon is faster and that they also have beter covergae according to the maps. they also run on 3g which is said to be faster.

28967 THAT THEY ARE BETTER ON COVERAGE

IT IS BETTER SERVICE

29760 advertisement for verizon that you look up where their stores are online and they have more coverage.

easy to access. gps is easy to access. easy to access with the touch screen. a/e no

30515 that verison has better coverage than a&t

That verison is better in phones to

31272 that verison has a better 3g network. w/e thats it.

they have a new phone. w/e thats it.
THAT THEY ARE BETTER THEN AT&T A/E NOTHING

31295 YOU GET MORE COVAGE

31305 that you can call your friends w/e can call people with the same company

that's it

31359 verizon rocks because it has the most coverage vs at&t.

advanced technology. a/e it does everything sidekicked.

32207 thatverizon has more 3d coverage than competitors as at&t .

that 3d coverage makes you can find alot from your phone and more get servives with verizon a/e no

32604 to buy verizon. that its has a lot of service

that verizon can prove they have good coverage with a map
cheap

32923 nice

33743 The main message was that their phones are better that other service companies.

They also mentioned that Verizon has better coverage than AT&T.

33978 it has coverage everywhere

the prices

34089 verizon has better coverage

that was it
5 times more coverage then at&t. a/e verizon is the best. a/e nothing else.

34227 to switch to verizon.

34647 that theres 5x the service on phone and internet

that no other plan has that

The phone service coverages [p] It covers everywhere that im going to be

All the coverage that Verizon Gets over the nation [p] n/e

35181 [p] n/e

no a/e nothing

35209 the service of verizon coverage

That they have really goo service [p] they have good deals [p] the LG versa for only 49.99$ when you sign up [p] n/e

35353 That they have apps for everything you can have [p] n/e

that there 3g coverage is supposedly the best but i do not really care about that because i do not use internet

35763 that verizon wireless has good 3g coverage

36054 That Verizon has good coverage. Better reception than AT&T

THey have 5 times more coverage. (a/e) no

36513 to use verzion they have better service and they say the area of signals is better

that you can find maps on the vierizon service

| ID | | |
|---|---|---|
| 36542 | that verison has the best 3g network. w/e thats it. | you can get the lg versia for 49.99 i think. w/e thats it. |
| 36959 | The main message in the commercial was that Verizon services are better than other phone service providers because they work anywhere in the U.S. when most phone companies either lose service. | that most companies services are slower and that verizon has 5x's more 3G. than other leading companies |
| 37272 | if i or anyone i know that doesnt have this plan when you should get it | 5 times worldwide 3g coverage anywhere  A/O none |
| 37300 | verizon has good 3g coverage. | it is better than at&t 3g coverage.  a/e  no |
| 37447 | switching to verizon wireless because they have 5 times more 3g coverage w/e thats it | nothing else. w/e thats it |
| 38001 | That Verizon is better then AT&T. (better) They have great service. | That Verizon is nationwide. w/e ne. |
| 38236 | That verizon has more 3 G coverage than other services | It showed the cell phone that was available with the plan |
| 38639 | To tell you how to use the cell phone and how great the service is. | They told you it's Verizon Wireless. w/e ne. |
| 38727 | i think the main message of the commercial was that coverage is five times better than the other companies. | i also think that the other message trying to be conveyed was that were a lot of apps for this phone. |
| 39475 | the verizon wireless coverage | more air time |
| 39635 | that they had more coverage than at&t | that you can get thte versa for $49.99 |
| 40783 | it  was good | i like it |
| 41674 | To switch from AT&T to Verizon Wireless. | There's different services that Verizon has compared to AT&T. w/e ne. |
| 42064 | That Verzion wireless has good deals and a wide verity of coverage for cell phones. | That they have good deals on touch screen cell phones. |
| 42650 | the verzion is a better deak than atand t pne | verzion cover a larger area whi tou can call w/e pne |
| 43005 | About the 3G network. | Verizon is the carrier which has more coverage than the other carriers.  a/e no |
| 43317 | better coverage | that ATT has horrible coverage and you can pretty much get anything with verizon wireless |
| 44046 | that verizon 3g  service is better than at&t. | that if you want to get a new phone you can get a brand new phone a/e  no |
| 44583 | 5 times faster. | better coverage. nothing |
| 44693 | that verizon was the better company that provides coverage overall | no a/e nothing |
| 45095 | verizon has the best service cause it has 5x more coverage. | that at&t wireless does not have the best service and reception.  a/e  nope |
| 45218 | 3g coverage and the speed | thats its better than AT&T coverage |
| 45346 | the coverage | that others dont have the same coverage |
| 45637 | there is a map to see the coverage a map for the apps and maps to see your friends service | that verizon has 5x 3g |
| 45687 | their is maps for good coverage | Its a verizon promotion |
| 46367 | Something about Verizon. It is better coverage than AT&T. | They told about a Verizon phone but I don't know the name of it. |
| 46573 | coverage but what is 3 g | verizon lets you call all over the country a/e no |
| 46871 | That verizon had better reception. | That At&t is not as good as verizon on service. |
| 47823 | that they have better coverage than at&t. | they have the best 3g coverage. (P) all |
| 48106 | verizon has better 3g coverage than at&t | the lg versa for $49.99 |

| | | |
|---|---|---|
| 48212 | the amount of verizon coverage nation wide | noting that verizon converage against other cellphone compaines a/e nothing |
| 48658 | Verizon is the largest 3g network company. | the versa cell phone is only $49.99 they are reliable and good. (p) thats all i got from it. (P) all |
| 49014 | verizon gives good coverage. | |
| 49456 | That Verizon has better coverage than other providers. | none verizon has 5x more 3g coverage than any other network. (p) all |
| 50689 | advertisement to get people to switch to verizon | |
| 51196 | The main message was that they have the best phone coverage. | They also mentioned that their service is superior to AT&T. theres more maps you can find on cell phones then you do with other companies. a/e more of a popular phone company. a/e cheaper phones. a/e nothing else. |
| 51355 | verizon has more coverge then at&t. | |
| 51660 | better coverge | they got maps of the coverge |
| 52178 | verizon has a map for almost everything,even when you are on the go. | verizon has 5x more coverage than at&t. |
| 52737 | That you can call more areas with Verizon than you can with AT&T. | Thats all |
| 52941 | To show that they are better than AT&T and provide more coverage in more areas | i dont know |
| 53126 | Verison has a lot of cell phone feTURES THAT CAN BE USED A LOT MORE PLACES due to their cell phone coverage map. | That verizon wireless is better because you have better reception.  You can do the stuff you want because the reception is there. |
| 53301 | that verizon wireless has five times more 3g coverage than other networks a.e no | verizon is overall a better provider a.e no |
| 53726 | THAT THEY HAVE A CHEAPER PLAN THAT YOU SHOULD PICK | THAT YOU CAN GET MORE MESSAGES WITH THIS COMPANY |
| 53876 | basically that verizon wireless is great and you would imagine all the applications their phones have and how they are useful for us. | they have good coverage as well. |
| 55097 | To get the Versa phone because it has 3G and you have more coveage throughout the United States. | That you can probably reach your friends throughout the United States because there is 3G. |
| 55134 | THAT VERIZON HAS A CHEAPER SERVICE | VERIZON HAS BETTER SERVICE THAN OTHERS |
| 55321 | that the coverage is awsome and that i can go anywhere and still be able to talk | the lg versa is 49.99 they feel like they are very bold and they want to show that |
| 55777 | Verizon has the best service | |
| 55871 | verizon has five times more 3g coverage than at&t a.e no | they have better phone service than at&t a.e no the if your friends plan is not that good they can still help you out  A/O  none |
| 56438 | to have everybody switch to a better phone plan | at&t is not as good a/e and  thats it . |
| 57665 | verizon has the best 3g coverage. | |
| 58210 | That verizon has better 3g coverage than at&t | That it has it aps simular to at&t |
| 58359 | that everyone should have verizon | it has great coverage |
| 58704 | That verison has the best network avalible today. | A/E Nothing |
| 58736 | verizon wireless service for the new | at&t sucks |

| | | |
|---|---|---|
| | versa phone | |
| | that verizon has a large coverage area | |
| 58831 | across the united states | that verizon is a better phone service. (a/e) thats all |
| | far more coverage nationwide with | |
| 59549 | verizon. | 5x amount of coverage nationwide.  a/e  no |
| | verizon ha better 3g coverage than | can get a new phone  a/e , not really and all i got |
| 59554 | at&t | out of it . |
| | they have service every were in the | they showed a map of at&t service compeared to |
| 60376 | country. | verizon |
| 60750 | To buy the cellphone | To sign up for the cell plan |
| | that verizon has a better coverage than | |
| 62958 | att | that they have 4g networks |
| | the aps is 3 g its worldwide and very | they mentioned the price of the phone which is |
| 63499 | good | 49.99 |
| | the main message there is a map for | |
| | that no matter what it is and they keep | |
| | showing the verizon map to show | |
| | where they are located and where their | that At&T doesnt have the same level, types of |
| 63850 | service is | service as verizon does |
| | switching freom my phone service to | numer one you can get all over the united sates a/e |
| 64670 | verizon | nothing |
| | how the 3g is better than att and you | |
| 64878 | get better service than att | you can go anywhere and get service |
| | The 3G Coverage works so well with | The verizon will allow 3G coverage in more places |
| 64899 | Verizon. | /we/ The 3G on the go is better with verizon. |
| | that the verizon company says they | |
| | have more coverage than others.(P) | |
| 64976 | nothng else. | nothing else. |
| 65043 | VERIZON COVERAGE | THEY HAVE A NEW PHONE FOR 49.99 |
| | if your phone coverage is good verizon | |
| 66369 | must be much better then others | at&t is not the one to get  A/O  none |
| | that verizon has a good cell phone | |
| 66716 | service | thats it |
| | Its about getting more coverage with | they have great deals the phone is a good deal its |
| 68443 | Verizon customers | 49.99 its a Versa |
| | verizon has more opportunities of | your friends will miss out on the opportunities you |
| 68475 | getting coverage then the competitior. | may have. w/e ne. |
| | that with verizon you get more | |
| 68481 | coverage and you can talk more. | that verizon have better phones and service |
| | I think the provider of this phone | |
| | service was trying to inform the person | Verizon is trying to get people to switch thier phone |
| | watching this about all the new | p  They were showing them that they can stay |
| 68809 | application the new phone comes with. | connected anywhere they go. |
| | verizon has more coverage then the | |
| 69615 | rest | the price of the phone |
| | verizon has more 3g coverage than | if you want to know your coverage they have a map |
| 71120 | at&t | for that (a/e) thats all. |
| 71458 | verizon is the best cell phone company | 3-g is available best from verizon |
| | | nothing |
| 71540 | that verizon has better coverage the att | |
| 71862 | Verizon has awesome 3g coverage . | at&t has inferior 3g coverage . |
| 71903 | switch to verizon | verizon has a map for everything |
| | that verizon wireless has five times | |
| | more coverage in their 3g network than | |
| 72313 | other providers a.e no | at&t isnt as good as verizon a.e no |
| 72840 | verizon has a larger  coverage  than att | they were also intridusing a new phone |
| | that the phone provider has 3g | |
| 72932 | coverage and 5x the coverage then the | nothing |

| | Main | Other |
|---|---|---|
| | other ones | |
| 73097 | it was showing the areas that Verizon covered | no |
| 73293 | About switching carriers | That they have more coverage (a/e) They might have specials on phones |
| 73822 | that verizon has a new plan to offer | that they have better coverage than other cell phone carriers |
| 74049 | They have a new Verizon 3g phone. | The new technology of how the phone works. w/e ne. |
| 75002 | that verizon has more 3g coverage tha at&t | that the also have really good deals on phones |
| 76403 | they cover alot of areas | that noone else has as much coverage |
| 76526 | that verizon has the best coverage on the map | it had 5x 3g speed.and had better coverage than at&t |
| 76706 | that it was the biggest 3g network.  all other companies do not have that great of a network. | that the lg versa was 39.99.   a/e  no |
| 78030 | the main message would be on the go and she is shopping so whereever she goes she will always have service | to pay attention to where she is going because she will always get service where ever she goes |
| 79166 | verizon has the best 3g coverage verses at&t | they have great deals on phones and its 5 times better |
| 80182 | That Verizon has more coverage than AT&T. | The other features of their phone, and that the price was reasonable. |
| 80421 | that verizon wireless has better coverage than at&t w/e nothing | that at&t customers are not as happy as verizon wireless customer w/e/ nothing |
| 80804 | to switch phone companies. | you always have bars. w/e ne. |
| 81036 | VERIZON HAS 5X MORE 3G COVERAGE THAN AT&T | THEY SHOWED A MAP ON THE COVERAGE AND SHOWED A PHONE FOR49.99 |
| 81369 | the main message of this commercial was to get you to realize the great network that verizon has and how their coverage is good and better than any other. | there isnt anything else that they are trying to get across to. |
| 81490 | "If you want to know about coverage, there's a map for that" | There is 3G coverage with Verizon wireless |
| 81643 | that verizon wireless has better service than ATT | none |
| 81910 | Better coverage for verizon verses At&t. | Just that verizon is better than At&t.  That's all. |
| 82328 | the messege was thaat verision wireless has more to offer than at&t. | Verision wireless has more to offer nation wide than at&t does. |
| 83009 | They were promoting the coverage of the 3G network. And How wide the Coverage is | That they are better than their competition when it comes to 3G coverage |
| 83973 | the verizon has way better 3g coverage than at&t | that they have a phone on sale as well |
| 84531 | From what I saw in the comercial Verizon was trying to show people that thier service was the best and they had the least dropped calls. | They were trying to tell the people that if they switch they will have great service  p  It will be a good value for the money you spend. |
| 84830 | cell phone service | it covers a good part of the country |
| 85045 | that verizon is the best service especially at & t | nothing |
| 85562 | that verizon has got better coverage than att | that verizon has got a 4 g instead of the 3 g that att has |
| 87249 | THAT IT IS BETTER SERVICES | THEY WILL HAVE BETTER CORVAGE |

THAN OTHER BRANDS

| | | |
|---|---|---|
| 87414 | To get you to try a new cell phonewith good offers | that it is a very good deal for your money |
| 87695 | that they have the best 3g network out there | use verizon then another network |
| 88574 | that you get 5 times the coverage as any other service provider, and that they have new things for new phones. | not to get at&t |
| 88797 | that verizon have 5 times the coverage | that my other friends dont have the coverage like that |
| 90752 | Verizon wireless 3g cell phones have more coverage than at&t customers. | A bigger range in the u.s. of the 3g coverage. That ATT wireless wasn't as good as Verizon's |
| 91666 | verzion has better coverage | |
| 91832 | that verizon has the best cell phone coverage | that they are better than att |
| 91907 | That verizon's 3G networks runs 5 x faster than at&t. It has apps for location and restaurants. it also looks for people too. | That all people are on the verizon network than the at&t network. The girl with at&t phone didn't work as fast the verizon phone did. |
| 93400 | telling you they have more covrage than anyone else. w/e thats it. | nothing else. w/e thats it. |
| 93944 | to change cell phone companies to verizon w/e it has better coverage | that they have maps that you can look at to see where they have coverage a/e they are saying that AT&T doesn't have that |
| 94034 | they have better and more coverage. | Verizon just offers better service. |
| 94148 | that verizon gives you better coverage than at&t | verizon would show you where you get the best cell phone service. at&t cant do this. |
| 94848 | a 3G phone and the differences in coverage of verizon vs AT&T | None |
| 95494 | it gives great service everywhere . | Has the best way to communicate . |
| 95637 | good cellphone service. | that verizon is a better company than at&t.  verizon provides better service.  a/e 49.99 phone lg phone. |
| 96263 | verizon wireless has a broader area than at&t. | the commercial told me that verizon is cocky. |
| 96355 | get a verizon phone | none |
| 97361 | that verizon has great coverage area | that verizon has a better coverage area than most phone services. (a/e) thats all. |
| 97718 | verizon wireless has the best 3g coverage out of the cell phone services provided. | use verizon wireless. |
| 98298 | To me it looked like verizon was trying to get users of other phone companies to switch sides. | The comerical was focused of verizons good points p  it said that other  phone companies had dropped calls. |
| 98536 | how one phone plan is better then the rest | that you will be able to call from anywhere in the us A/O  none |
| 98951 | THAT VERIZON HAS MORE COVERAGE ALL OVER THE COUNTRY | THAT VERIZON HAS BETTER COVERAGE THAT AT&T AND THAT THEY HAVE A GOOD DEAL ON A NEW PHONE |
| 99084 | Trying to sell Verizon. Try to get you a new phone. | It has a wide range 5 times more 3G than any other phones. |

CONTROL CELL QUESTION 5

| ID | Q5b | Q5c | Q5d |
|---|---|---|---|
| 10287 | there 3 g network is 5 times larger than the 2 klargest phone company whics is at ans t w/e pne | no | the commercial showed maps to show you the coverge verzion had ove atand t w/e pne |
| 10395 | lots of applications for stuff; larger 3g network than AT&T | attractive women use the phones; attractive women who use AT&T are really lonely and alone | verison women gather together in popular/ crowded place; AT&T woman alone on a bench of the beaten path |
| 10867 | because no matter where you go verizon wireless has service anywhere in the states. | verizon wireless number one. | verizon wireless service is the best of any service provider around. |
| 11162 | they have the wider network than at&T . | NO | they show the network coverage several time in the commerical . |
| 11305 | That it had a great 3g network with a wide area of coverage. The thing it didn't communicate was that I don't know what a 3g network is. It would have been nice to know. | no | The commercial got me confused because I don't know what a 3g network is. |
| 11591 | It communicated that it has way more 3G coverage than AT&T. | It also has more coverage than any other wireless providers. | The commercial showed the maps. |
| 11821 | More citys and states are covered by Verizon. | The Verizon has a map to show you the coverage. | The map has the covered states in red on the commercial ad. |
| 12055 | | | |
| 12696 | That they have better coverage throughout the United States. | No. | It showed you a map with the red areas throughout the United States. |
| 13145 | THAT ILL HAVE MORE VARIETY OF PLACES AROUND THE COUNTRY | NO, NOT REALLY | THE SPOTTED NATION because they are looking at pictures of different things things on her phone. |
| 13335 | verizon has more coverage than at&t. | 3g network. | |
| 13450 | | | |
| 14860 | that they offer 5 times more coverage than anyone else | nothing else | they kept showing the map |
| 15487 | they have five times more 3g coverage. | nothing else. | it said that verizon has five times 3g coverage. p- thats it. |
| 15651 | It showed on maps how spotty a t and t was on their coverage. | the map on verizon was almost completely covered. | The maps showed the coverage in red. |
| 15741 | that it has the best 3g coverage | no nothing else | it showed a red map of 3g coverage |
| 15952 | | | |
| 16502 | the 3g service. | that is it | they kept showing the maps of the U.S. they showed the coverage. |
| 16535 | | | |
| 17240 | basically that it has more coverage as far as | that is pretty much it. | the united states map that it was pretty much covered in red |

| | | | |
|---|---|---|---|
| | nationwide. w/e nothing | | which indicated the sites that verizon covers. |
| 17506 | | | |
| 17804 | | | |
| 19666 | | | |
| 20936 | they have better corvage than at&t | nothing else | the phone shown you the maps of the two and that they will have better services |
| 21269 | That it is better than AT&T's coverage. They said that they have a better 3G netowork. | They also have more places with better phone reception. | They show me some maps and the different coverage around teh country. |
| 21576 | That it has the best coverage | no | it has othe maps that show the coverage all over the untied states |
| 21639 | it seems to be better than at&t | and they can prove it with maps | they say so they say they have a map for best coverage they say at&t does not that was pretty specific with the girl on the bench with her at&t |
| 21898 | | | |
| 22008 | THAT THERE SERVICE IS BETTER | A/E BETTER THAN A T AND T | THE MAP AND THE POOR SOLE SITTING ON THE BENCH LONELY WAITING FOR HER DATE |
| 22098 | | | |
| 22499 | | | |
| 23685 | THAT IT WILL COVER YOU KNOW MATTER WHERE YOU ARE IN THE WORLD YOU WILL BE COVERED. | IT LET YOU KNOW THAT YOU WILL BE ABLE TO TALK TO ANYONE ANYWHERE INTHE WORLD AND THAT YOUR CALL WILL NOT BE DROPPED. | WHEN THE GIRL WAS WALKING DOWN THE STREET AND THE FEATURES STARTED COMING OUT OF THE PHONE. |
| 23731 | | | |
| 24290 | that they had better service | all i saw was the map they said something something we have a map for that | it showed a map |
| 24489 | That there's a map for everything. | no | They showed the  maps for different things. |
| 24595 | | | |
| 25030 | that they cover more areas then the other phone service | nothing | they showed a map and pointed out the area |
| 25325 | That it has 3 times more wireless coverage than that of att | the price, and the new phone | the map and the new phone |
| 25484 | How well the coverage is good coverage and how good the APS | Nothing. | It showed a picture of the APS of the machine and a picture of the United Stated shopwing the coverage. |
| 26588 | 5xmore than AT&T | The 3G Versa cell phone is $49.99 | The picture. |
| 26646 | It is better and it is quicker for the wireless than other companys phone. | No. | It gives you full coverage any where you go and it shows maps for everything. |
| 27405 | that they were an advanced network, and if you are looking for reliable phone | just that they are a well known company, and you can see that there service | it showed the reliability in the phones, and also, it showed me the satisfied customers that are |

| | | | |
|---|---|---|---|
| | service they are the ones to go with. | comes in crystal clear with other features on the phones. | already using the service how happy they are. |
| 27581 | | | |
| 28087 | | | |
| 28306 | | | |
| 28780 | Yes, that they are much faster than any other wireless company and taht they hav ebetter coverage and services. | They have 3g coverage. | They show me these maps that where compare to AT&T. |
| 28967 | THAT THE OTHER SERVICE ARE SPOTY AND THEY ARE BETTER AT COVERAGE | NOTHING | THE AT&T PERSON HAD NO SERVICE they showed they were access and find something on the map very fast.  anywhere she walked she did not have to worry about signals because she had it. |
| 29760 | that it is wider range and you can get it almost anywhere. | saying that at&t does not have that coverage they have more blocks. | it said coverge throught the comerical |
| 30515 | that it better than any other coverage | no | |
| 31272 | they had a better 3g network. w/e thats it. | nothing else. w/e thats it. | they show a map. w/e thats it. |
| 31295 | THAT THEY HAVE MORE NETWORK COVERAGE THEN AT&T | NOTHING | THE MAPS |
| 31305 | | | |
| 31359 | that it has some of the best coverage best coverage nationwide it showed the u.s. and alaska and hawaii are part of it. | that is it | it had the picture of the u.s. and it had the red dots to show what was covered. mention the 3d coverage and the 3d maps and the girl on the go . |
| 32207 | its better and get service in more places . | no | |
| 32604 | | | |
| 32923 | | | |
| 33743 | They mentioned that theyre 3G service is better than AT&T. | Nothing else. | The commercial showed a map to show the actual coverage. |
| 33978 | | | |
| 34089 | better coverage | thats good | the map |
| 34227 | fve times the better coverage then at&t. | verizon has low prices. a/e no | the five times more better 3g service then at&t |
| 34647 | | | |
| 35181 | | | |
| 35209 | that it is better over At&T's coverage | no a/e nothing | it showed the map coverage |
| 35353 | | | |
| 35763 | it said it's 3g coverage was the best | that it had 5X more 3G coverage than att&t but who cares if you can't get any regular service | it showed maps of the commercial and showed people using their phones |
| 36054 | It said that they have the best 3G coverage in America | no | It showed a map of their coverage area and it pretty much covered the US |

| | | that they have good service and that you can use your phone in  a lot of locations | they showed something and then they said it |
|---|---|---|---|
| 36513 | that they get more coverage then other cell phone services | | the map they showed. w/e thats it. |
| 36542 | that they have better covrage than at&t. w/e thats it. Verizon wireless coverage is on the map and that other wireless services (AT&T) dosen't have coverage as much as verizon | nothing else. w/e thats it. | |
| 36959 | | Don't know | don't know |
| 37272 | 5 times as more coverage | no | cause of the plan they got they said your friends 3g coverage was not so good. do you what your friend cannot get coverage like you have. |
| 37300 | it has alot coverage. | better than at&t. | they showed the phones and maps. and they showed the happiness but for at&t customer she looked sad and alone because she had no coverage. |
| 37447 | That it is 3g and it has a map. w/e thats it | just advertising more 3g phones, the new versa for a low price. w/e thats it. | It showed a red map of the United States. |
| 38001 | They have great deals. w/m They offer mail in rebates. | Verizon has great service in the whole United States. | The US map showing the coverage of verizon compared to AT&T |
| 38236 | That it has more  3G coverage than AT&T. | that the coverage is nationwide | |
| 38639 | | | |
| 38727 | | | |
| 39475 | | | |
| 39635 | that they had more coverage than at&t | that at&t 3g service is spotty | the maps with the red dots |
| 40783 | | | |
| 41674 | | | |
| 42064 | | | |
| 42650 | it has awide stimulates wre they have coverage w/e pne | no | the verzion has a wider coverage area tham other wireless companies w/e pne they showed other carriers like at&t, and at the end they showed verizon which covers all areas, and compared between verizon and the others. |
| 43005 | The coverage of verizon, it covers more regions. | nothing else. | it showed a map of the coverage and showed 2 or 3 different applications |
| 43317 | that it has great coverage everywhere and cheap phones | nothing | they showed the maps and showed the red map compared to the blue map  . |
| 44046 | that it is the best in the country and have coverage in every state . | no.l | |
| 44583 | | | |
| 44693 | | | |
| 45095 | that it works in the majority of the states but in at&t it does not. | no | it was showing the map.  it was showing all the coverage that it had. |
| 45218 | th price the accurCY SHOWED THE MAP WITH A | NO | THE SHOWED THE MAP WITH THE DIFFERENT |

| | WIDER RANGE OF COVERAGE | | LOCATIONS ON IT |
|---|---|---|---|
| 45346 | that you get more coverage than any other service | you pay less | they showed the map |
| 45637 | that they have the best covrage in the country | 3g and the map showed me the coverage | they showed the map of covarege |
| 45687 | | | |
| 46367 | That it has more coverage, They say that AT&T has spotty covberage and Verizon doesn;t. | Nothing | It showed a map with a bunch of red spots on it which showed it had more coverage. |
| 46573 | | | |
| 46871 | They had a plan going on that is like 49.99. | They have a map. | After they said that Verizon said that they had a map then At&t said that they have a map too. |
| 47823 | that they have the best 3g coverage. | no,not really. | they showed a guy walking around all over the place using his verizon phone and getting servise everywhere. |
| 48106 | 5x more 3g coverage than at&t | sale on the lg versa | the map of the US practically covered in red representing the coverage |
| 48212 | | | |
| 48658 | The largest and the most covered service . | the versa cell phone is selling for $49.99 | The graphic mapp and the price. |
| 49014 | you get good 3g coverage. | that is all i took from the commercial. | the guy was walking around to a whole bunch of places using his phone. |
| 49456 | | | |
| 50689 | they have 5x more coverage. | they have a map for just about everything. | they was showing a girl walking and using her phone to find different maps for things. |
| 51196 | That it has more coverage in the country than any other service provider. | They also mentioned that they are the fastest one. five times more popular coverage then at&t. a/e better then at&t, cheaper. | They showed the coverage map. |
| 51355 | moe popular. | a/e no | its popular. |
| 51660 | better coverge | dont go to at&t | the coverge maps |
| 52178 | it has 5x more coverage than at&t. | not that i really remember. | it said in the commercial that verizon works greatand why you can make plans while you are on the go. |
| 52737 | | | |
| 52941 | They have coverage all over the United states | i don tknow | They said " ...with the most coverage...." abd it displayed a map of all the states where service is provided |
| 53126 | It is the widest available. | At&T was less available. | The at&t customer sitting on the bench looked at her cell phone with loathing. |
| 53301 | it showed a red coverage map for the 3g network a.e no | nope. a.e no | it showed a map of the verizon coverage a.e no |
| 53726 | | | |
| 53876 | | | |
| 55097 | | | |

| ID | Column A | Column B | Column C |
|---|---|---|---|
| 55134 | | | |
| 55321 | | | |
| 55777 | they pretty much dominate the coverage | thats it | they showed all their hot spots |
| 55871 | that it has much better coverage for the 3g network a.e no | no thats all a.e no | the 3g map a.e no |
| 56438 | 5 times more coverage when any phone out there | not at all | it showed me that it had a map for everything |
| 57665 | that there clearly than at&t. | no | there 5 times more coverage . |
| 58210 | That its better coverage than at&t | Nothing else | it basically says it has better coverage than other cell phone companys |
| 58359 | | | |
| 58704 | | | |
| | | | they show you the map about better coverage they show you the new versa phone as well as the fact that they have better coverage than anyone else and that at&t coverage sucks |
| 58736 | that they have a wider coverage nationwide than anybody else | not that i can think of | |
| 58831 | | | |
| | | | it showed map it showed almost the whole country covered with 3g coverage. |
| 59549 | 5x 3g coverage nationwide with verizon. | no | |
| 59554 | has 5 times motr 3g coverage than at&t. | no | said it  directly |
| | that there is service every were they evejn showed a | | the map and that was it thats all they showed |
| 60376 | map compering with at&t | there five x 3g | |
| 60750 | That it was better at verizon | And that the cell phone was on sale | maps and at&t's maps |
| | they communicated that they have a better coverage than | | it showed the map that was allmost all red |
| 62958 | att | thats all | |
| 63499 | | | |
| | that they have a large coverage area, they showed the map, the showed the coverage area, they have applications that you can | that their coverage is better than AT&T and that they have a phone for | they show you the map with the red dots that are the service areas for verizon |
| 63850 | reach from wherever you are. | 49.99 | |
| 64670 | | | |
| 64878 | | | |
| 64899 | 5x more than the AT&T Coverage. | The verizon 3G on the go works better. | The map for that scene . |
| | the map showed the coverage all over from | | and it showed the map in red that was verizon and the blue was atat didn't have much coverage. |
| 64976 | verizon.(P) nothing else. | no nothing else. | |
| 65043 | LARGES 3G NETWORK COVERAGE | THERE IS NOTHING ELSE | IT SHOWED A MAP |
| 66369 | that its the best out there | not that i know of | the 5 times 3g coverage |
| 66716 | | | |
| 68443 | it has a wide range of coverage | no | they specified they have more coverage over AT&t |
| 68475 | | | |
| 68481 | they did not show a map of | verizon have a better | i saw a large map when they |

| | | | |
|---|---|---|---|
| | the amount of area that att serve but they did show a large area of coverage that verizon serve their customers | service then att to me | were talking about the coverage and the coverage area was in red. |
| 68809 | | | |
| 69615 | | | |
| | | | it showed a picture of the united states with red covering the coverage areas |
| 71120 | they have a map for that | nothing | |
| 71458 | more about 3-g | nothing | it had a map for coverage |
| 71540 | | | |
| 71862 | | | |
| 71903 | 3g | ? | switch to verizon wireless |
| | that its got better coverage | thats all i thought it got | it showed a map of the verizon |
| 72313 | than at&t a.e no | across a.e no | 3g network map a.e no |
| | that it has a larger range than | | becuase that is what the |
| 72840 | most networks | there is nothing else | commercial showed |
| 72932 | | | |
| 73097 | | | |
| 73293 | | | |
| 73822 | | | |
| 74049 | | | |
| | | | it showed maps of how much |
| 75002 | that it has more 3g coverage | no | 3g coverage they really have because they showed a map |
| | that they have five times | | with all the areas that are |
| 76403 | more coverage | nothing | covered |
| | it showed a map comparing at&t with verizon and it has 5x | | it showed the coverage on the |
| 76526 | 3g | it showed a map | map compred to at&t |
| | that it was the biggest 3g | | it showed a map of their 3g |
| 76706 | network. | nothing | network. |
| 78030 | | | |
| | that it has the best 3g | | its map and the really sad at&t person |
| 79166 | coverage | no | The information showed that |
| | | The person who had the | they have more coverage, and |
| | Verizon coverage is more | AT&T phone was | demonstrated the difference in |
| 80182 | than AT&T. | disappointed. | the two cell phone customers. |
| | that their is a map to show me how much courage | | |
| 80421 | verizon has w/e nothing | no w/e nothing | the map of everything |
| | | | They showed the apps when the girl was walking and they said it's better to go to Verizon |
| | | They have apps in the | because you always have |
| 80804 | You never lose it. | phone. | service. |
| | THAT IT HAD MAPS FOE APPS AND COVERAGE | | THEY TOLD ME ABOUT THERE 5X MORE 3G AND |
| | AND THEY GOT 5X MORE | THEY HAVE A PHONE | AND SHOWED A MAP WITH |
| 81036 | 3G | FOR SALE | RED DOTS SHOWING IT |
| | their coverage is very good and has the best 3g coverage | | their coverage has a better 3g |
| 81369 | to my point of view. | nothing else. | coverage. |
| 81490 | | | |
| | its got the worlds largest | | just the little map they showed |
| 81643 | coverage area | no | with the coverage area |

| | | | |
|---|---|---|---|
| 81910 | That it has got a better coverage, 3g coverage. | no | Seeing the red map verses the blue for At&t itonly mentioned the priceof the phone.it did not mentionwhat the cost of anything esle was monthly. |
| 82328 | it said the phone was $49.99. | no. | |
| 83009 | How Wide that thir Coverage was on the 3G network compared to AT&T | That they had a special on one of their phones | They kept Showing the Map on the 3G network VS thew competition. |
| 83973 | it said it had the best 3g coverage out of all the other carriers | in fact it has twice as much as the next leading carrier | it showed a map of the coverages |
| 84531 | | | |
| 84830 | | | |
| 85045 | | | |
| 85562 | that verizon has more covereage nation wide with a faster 4 g server | that att pretty much does not have it | they showed the map with the coverage they have with the 4g plan |
| 87249 | | | |
| 87414 | | | |
| 87695 | that they want your service | boost there 3g network | how other network cant compare there 3g network then antone else |
| 88574 | 5 times greater coverage than anyone else | not to go with at&t | it showed an at&t phone with little coverage, it showed at&t at the bottom |
| 88797 | | | |
| 90752 | The map showing coverage all over. | The cellular phone at the end, lg versa. | I don't remember. she was sitting and she had cell phone coverage while the at&t customer did not. |
| 91666 | That its nationwide | That you have 3x the coverage over ATT | It showed it, in print |
| 91832 | that they have better coverage than other networks | thats it | that they have a map that shows all their coverage |
| 91907 | That majority of the U.S is covered by verizon's network. It showed the map of at all that is covered by verizon. | They have phones on sale. They great family packages.  Qualifing customers get free upgrades. | Join verizon to get the free 3G network for 49.99.  They have better phones than at&t. |
| 93400 | that it is better than everone elses. w/e thats it. | nothing else. w/e thats it. | the map they showed. w/e thats it. |
| 93944 | they is had good coverage w/e five times better coverage than AT&T | that's it | the red maps w/e how big the calling areas are |
| 94034 | That they have better coverage. | nothing | They showed a map with more coverage. |
| 94148 | you get more covarge from verizon than at&t | that there is a map that you can look at to show you where you get the best coverage. | it showed the map several times in several different circumstances. |
| 94848 | That it has a larger coverage area than AT&T | no | The two maps of the different coverage areas |
| 95494 | | | |
| 95637 | they were talking about 3g whatever it is that we wanted to do verizon had a map for that. | they could provide whatever service we were looking for. | the little catchy phrase that said we have a map for that.  they showed the picture of the map with the red dots on it. |

| | | | |
|---|---|---|---|
| 96263 96355 97361 | that it has broader coverage area in red than at&t in blue | w/e thats it | it had a map of the united states. |
| 97718 98298 | it has better 3g coverage than at&t. | no. | 3g coverage maps. |
| 98536 | 5 times the coverage anywhere in the us | nope | so i would buy it |
| 98951 | ABOUT THEY HAVE 5X MORE 3G THAN AT&T | THEY GOT A NEW PHONE | THEY SHOWED A MAP ON THE COVERAGE OVER AT&TS |
| 99084 | It covers a large area, | Nothing. | Because it had the areea on the map more fully covered. |

CONTROL CELL QUESTION 6

| ID | Q6b | Q6c | Q6d |
|---|---|---|---|
| | | | the maps showed the differende beteen verzion ans atanst w/e pne |
| 10287 | it has 5 times less coverage than verzion w/e pne | no | |
| 10395 | it sucks compared to Verison as the V's 3g network is broader (though the commercial never showed a map of AT&T's network with which to compare) | no | showed lonely AT&T girl with no service |
| 10867 | its notice able and tackie. | its not comfortable with the costumer. | the lady on the bench. |
| 11162 | the network is worse than the verizon . | no | the other friend who did not  go to the party was the one who had at&t. |
| 11305 | Coverage was not as good as verizon. | no | It really just said it.  It did not show a map.  It should have shown a map. |
| 11591 | The commercial communicated to me that AT&T has bad service coverage compared to Verizon Wireless. | It said that they dont always have coverage. | They showed the girl sitting at the bench who did not have service. |
| 11821 | The cell phone 3G coverage is so spotted and there is a map for that with Verizon 3G . | your wireless 3G phone works with more coverage by Verizon. | the ad in the commercial said so .The united states map is showing the states that are colored in red for the representation of a Verizon 3G coverage. |
| 12055 | | | |
| 12696 | It said that they do not have a good coverage. | no | It showed me a map of the United States. |
| 13145 | | | |
| 13335 | it doesnt have as good of coverage as verizon does. | thats all i remember. | the girl was sitting on the bench waiting for a phone call and im assuning that she had at&t and could not get service with her phone. |
| 13450 | | | |
| 14860 | that they dont have as much coverage | nothing else | because they said they dont have as much coverage as them |
| 15487 | | | |
| 15651 | the map for them was not as much as verizon. | thats all I remember. | the two maps. one for verizon and one for a t and t. |
| 15741 | that it has half the coverage of verizon | that there customers are unhappy because of it | it showed a map of thier coverage and then a picture of an at&t customer looking sad |
| 15952 | | | |
| 16502 | was not as wide spread as verizon. | that is it | they said it.   the way the girl was sitting there she was dissapointed because she could not make the call. |
| 16535 | | | |
| 17240 | they were spottier. AT&T doesnt cover as many areas as verizon. | besides the sad little girl sitting on the bench no | the young woman sitting on the bench waiting on her friends to call, she was all alone and the people that had verizon got |

| | | together and were having lunch, coffee or whatever, it was a bistro. |
|---|---|---|
| 17506 | | |
| 17804 | | |
| 19666 | | |
| 20936 | | |
| 21269 | That they sick and they do not have such a good coverage as Verizon. | nothing else | They show me a poster, no, a map or diagram of the nations coverage system. |
| 21576 | That the coverage is onot that good with at&t | no | The maos they showoed with the spots |
| 21639 | that at&t does not have the coverage that verizon does | can't think of anything else | the forlom lady on the bench who does not have good coverage |
| 21898 | | | |
| 22008 | AT AND T COVERAGE IS NOT AS GOOD OR WIDE AS VERIZON | A/E NO | WELL THE MAPS |
| 22098 | | | |
| 22499 | | | |
| 23685 | NOT TO EVER GET A PHONE FROM THEM BECAUSE IT WILL GO OUT ON YOU. | HER PHONE WAS DEAD AND SHE COULD'T MAKE ANY CALLS OR RECEIVE ANY. | SHE WAS LOOKING AT HER PHONE LIKE SHE WAS TRYING TO MAKE A CALL BUT IT WOULD'T GO THROUGH TO HER FRIENDS. |
| 23731 | | | |
| 24290 | | | |
| 24489 | It's not as good as Verizon. w/m Verizon has more features then AT&T. | no | They showed the maps and the service. |
| 24595 | | | |
| 25030 | the showed there coverage which was not as much as verizon | nothing | i saw it on the map |
| 25325 | that it has spotty coverage | no! | the map and the girl on the bench |
| 25484 | It was not good . | Nothing | It said AT&T coverage was small. |
| 26588 | 5x smaller than Verizon. | no 3G phone offer | Nothing to show or offer. |
| 26646 | That AT & T is slower than other wireless conntections. | No. | It just shows the map and it said that it was slower. |
| 27405 | That the other cell phone service is not advanced and reliable when you want to make a phone call. | also, the various locations you can travel and still receive bars on your phone, which is hard to do. | it showed the reaction of the satisfied customers, also the features being used on the phones. |
| 27581 | | | |
| 28087 | | | |
| 28306 | | | |
| 28780 | That they are not as good and have less overage areas compare to Verizon wireless. | They dont have 3G and Verizon does. | They show me some maps woth diagrams. |
| 28967 | THAT THEY HAVE POOR SERVICE | NOTHING | THE LADY SITTING THERE WITH NO PHONE SERVICE |
| 29760 | saying it has more blocks and dead zone areas than verizon. | nothing else | the one girl is walking and has the service and the other girl is sitting on the bench and her phone is not working and it had a little sign |

| | | | there that said it was at&t coverage. |
|---|---|---|---|
| 30515 | that its not as good as verisons | no | the maps they showed |
| 31272 | | | |
| 31295 | THAT IT WAS NOT AS GOOD AS VERISON | NOTHING | THE MAPS |
| 31305 | | | |
| 31359 | it was spotty. | that is it | it said it. so the girl sitting with no coverage |
| 32207 | does not match up to verizon. | no | . |
| 32604 | | | |
| 32923 | | | |
| 33743 | | | |
| 33978 | | | |
| 34089 | limited 3g area that verizon has 5x more 3g | no | a map |
| 34227 | service then at&t. | nothing else. | the girl sitting on the bench. |
| 34647 | | | |
| 35181 | | | |
| 35209 | it is not as good as Verizon | no a/e nothing | again by the map coverage |
| 35353 | | | |
| 35763 | yeah it said it had good 3G coverage | no | it showed a map of the coverage |
| 36054 | That there is not that much of it | no | It just said it |
| | they have coverage but not as | | |
| 36513 | much | nothing | the map |
| 36542 | | | |
| 36959 | it dosen't cover around the map | no | the commercial showed exactly where verizon is covered |
| 37272 | | | |
| 37300 | was not as much coverage as verizon. | no | it do you wonder why your friend cannot get coverage like you do. |
| 37447 | that they don't have any coverage and it is bad. | thats it. | the maps full of the red to show you the coverage. |
| 38001 | | | |
| 38236 | That it coverage was low | That Verizon's was better | It showed a map of it coverage and a woman who was not able to use her phone with AT7T |
| 38639 | | | |
| 38727 | | | |
| 39475 | | | |
| 39635 | that at&t didnt cover as much as verizon | that at&ts 3g service is spotty | the maps with the red dots |
| 40783 | | | |
| 41674 | | | |
| 42064 | | | |
| 42650 | it does not have the same kind of civerage like verzion does w/e pne | no | the gerography maps of the coverage w/e pne I think I saw a logo for at&t and the comparison with verizon.  w/a they just mentioned it in my mind I am thinking that they are comparing. |
| 43005 | that it's part of the 3G network. | nothing else | |
| 43317 | it has bad coverage | nothingq | the girl looked depressed |
| | that there 3g coverage was not | | it showed the blue map was not complete in every state . |
| 44046 | that great . | no. | |

| | | | |
|---|---|---|---|
| 44583 | | | |
| 44693 | that At&T was not as good as verizon when it came to overall coverage | no a/e nothing | showed the map of verizon's coverage |
| | | | it compared verizon to at&t based on the coverage.  the girl on her phone and she tried to use it and there was no reception. |
| 45095 | it mentioned that it is not as good as verizon. | no | they showed a lady on the go while she was using her phone |
| 45218 | That Verizon is 5 times faster | no | they showed the map and on the bottom they had some words |
| 45346 | that it was spotty | nothing else | they showed the map again |
| 45637 | that there coverage is not good | no | the maps and the coverage |
| 45687 | | | |
| 46367 | It was spotty | Nothing. | The woman sitting on the bench all by herself. |
| 46573 | | | |
| 46871 | That your friends might not have as good of a service as Verizon. | I am not sure. | It had a girl sitting on a bench and she did not have any service. |
| 47823 | it ciommucated that a girl was sitting on a bench trying to use her at&t phone and not getting service.. | no,that is all. | because the girl on the bench couldnt get any service. |
| 48106 | it's not as good as verizon wireless' | dont think so | the verizon map covered in red juxtaposed to the at&t map with few spots of blue |
| 48212 | | | |
| 48658 | The cell phone coverage is not as large. | The AT&T customer is left setting on the bench at the curb side With limited coverage and the lowest 3g network . | The spotted map is almost empty . |
| 49014 | that it doesnt have as wide of a range. | thats all. | a girl was messing with her phone and it wouldnt work. |
| 49456 | That it is spoty. | no | it did not show anything about AT&T |
| 50689 | they you cant get coverage in certain areas. | they said that they have spotty coverage. | the girl sitting on the bench not being able to get service on her at&t phone. |
| 51196 | | | |
| 51355 | its worse the verizon. | hat verizon is 5x better. a/e more expensive. a/e communication is worse. a/e nothing. | your friends are in the shadows because verizon is better. |
| 51660 | bad coverge | slow | the person waiting on the att&t coverge |
| 52178 | that at&t has spotty coverage. | yes,a girl is trying to use her phone but cant get any service. | the girl not being able to use her phone because it wouldnt work,didnt have the coverage. |
| 52737 | | | |
| 52941 | That AT &T has lass coverage in the U.S. | no | They also displayed a map of there service areas and it wasnt as much as verizon |

| | | | |
|---|---|---|---|
| | | You can not get the stuff done that you want to get done as easily as with Verizon. | The At&t customer on the bench verses the verison customers. They couldn't get stuff done and they looked at their cell phones loathingly verses the verison that could get things done. |
| 53126 | It was poor. | | |
| 53301 | | | |
| 53726 | | | |
| 53876 | | | |
| 55097 | | | |
| 55134 | | | |
| 55321 | | | |
| 55777 | at&t isnt up to the standards of Verizon | no | the end of the commercial they compare the hot spots of verizon to AT&T |
| 55871 | that its not as good as verizons 3g coverage a.e no | no thats all a.e no | at&ts map had a lot less coverage a.e no |
| 56438 | | | |
| 57665 | that is poor and unreliable . | no . | they showed the map of verizon good coverage. |
| 58210 | Thats its weaker than verizon | no there is nothing else | She looked happy her service |
| 58359 | | | |
| 58704 | | | |
| 58736 | it sucks | no | somebody sitting at a park bench looking like someone peed in her wheaties |
| 58831 | | | |
| 59549 | lack of coverage in certain areas. | no | the woman sitting on the bench and the phone not ringing. |
| 59554 | that has 5 times less 3g coverage than verizon | no | siid it directly |
| 60376 | that i dont have as much coverage that verizon | that they have 5x 3g | it shoed it on a map and the screen |
| 60750 | At&t's maps where small | And the verizon map's were nation wide | The maps from verizon vs. at&t |
| 62958 | it said that the att coverage wasnt as good as the verizon coverage | thats all | it showed the big bright red map |
| 63499 | | | |
| 63850 | that is not as good as verizon | that it doesnt have access in as many areas | the map. "there is a map for that" |
| 64670 | | | |
| 64878 | | | |
| 64899 | The verizon has a mapp for why the AT&T  3G covreage is so spotty. | The 3G phone is on sale $49.99 | The price tag. |
| 64976 | | | |
| 65043 | THAT IT WAS WEAK | THAT VERIZON IS BETTER | IT SAYS ITS BETTER THAN MOST NETWORKS |
| 66369 | | | |
| 66716 | | | |
| 68443 | its inferior to verizon | no | they were saying they give more to the customers as far as places you can call |
| 68475 | | | |

| | | | |
|---|---|---|---|
| 68481 | it did say something i guess i did not pay too much attention to att they are a rip off company | nothing | the showed it in pictures  and with a explanation |
| 68809 | | | |
| 69615 | | | |
| 71120 | | | |
| 71458 | | | |
| 71540 | | | |
| 71862 | | | |
| 71903 | | | |
| 72313 | that it wasn't as good as verizon's a.e no | no thats all a.e no there is nothing else | it showed a girl on the bench without friends because her network wasn't working a.e no it they compared the networks coverage maps |
| 72840 | that it was weak than verizons | | |
| 72932 | | | |
| 73097 | | | |
| 73293 | | | |
| 73822 | | | |
| 74049 | | | |
| 75002 | that it has way less 3g coverage than verizon | no | the maps it showed because they showed a girl sitting looking at her phone like she couldnt get a signal |
| 76403 | they dont have the coverage like verison does | nothing | the map that was covered in red compared to at&t's map that had barely any blue spots. |
| 76526 | that it doesn't have as much coverage across the country | nothing | |
| 76706 | it was not as good as verizon the coverage was not as widely spread. | nothing else | they showed the girl with at&t with her head down. |
| 78030 | | | |
| 79166 | its 5 times less than verizons 3g coverage | no | theres a girl who looks like she just sat on a peice of gum and was very upset |
| 80182 | It wasn't as good as Verizon's coverage. | They showed the other features of the phone, the price, and the communication feature. | It was demonstrated between the two customers.  The AT&T customer was disappointed that her phone didn't have all the features for that price. |
| 80421 | their cuustomers aren't as happy as verizon | no | the lady sitting on the bench holding her as if she couldn't make a call |
| 80804 | They never have service. | no | The girl was sitting on the bench looking around. |
| 81036 | THAT THEY DONT HAVE GOOD COVERAGE | THAT VERIZON HAS A MAP TO SHOW YOU AT&TS COVERAGE | THE MAP AND TOLD ME THEY GOT 5X MORE 3G |
| 81369 | | | |
| 81490 | | | |
| 81643 | yea, they suck, they dont get as good of signal and service | no | the map that showed the coverage |
| 81910 | It doesn't cover as well as verizon. | no | It is 5 times better than At&t 3g coverage. |

| | | | |
|---|---|---|---|
| 82328 | | | |
| 83009 | How small their coverage was compared to Verizon | That they had a map for the AT&T coverage also not even a close second | They repeated it consistently |
| 83973 | that it was not as good as verizon | | it showed a map |
| 84531 | | | |
| 84830 | | | |
| 85045 | | | |
| 85562 | that it does not cover as much as verizon | that they dont have the 4g | it showed the map |
| 87249 | | | |
| 87414 | | | |
| 87695 | that there not the best | nothing at all | nothing |
| 88574 | | | |
| 88797 | | | |
| 90752 | That they have less coverage than the verizon wireless 3g network. | no. | no. |
| 91666 | | | |
| 91832 | their coverage is lower than verizon | thats it | the map is more red for veriozon |
| 91907 | That at&t doesn't cover as much as verizon. I t showed the girl sitting on the bench with the at&t phone. | No there's nothing else I can comment on about at&t. | it said not ot get at&t because, the coverage is not as good as verizon. |
| 93400 | there coverage was not as good. w/e thats it. | nothing else. w/e thats it. | they showed the girl on the bench and it said at&t costumer next to it. w/e thats it. |
| 93944 | that their coverage is not as good w/e it has bad service w/e it's not as good as verizon | that's it | the lady sitting on the bench w/e she was sad because she wasn't getting her calls |
| 94034 | Not as expensive. | Nothing. | Because Verizon soes not have an area that has an area you cannot get service. |
| 94148 | at&t would not show you a map that would show you where you get the best coverage. | no. | the woman that was sitting on the bench that she looked lost. |
| 94848 | That it's coverage wasnt as great as verizons | no | the two maps with the different coverage areas |
| 95494 | | | |
| 95637 | it said that it could not do the same thing as verizon.  it should the girl on bench that was waiting for her friend and it looked like her friend did not show up because she did not have a map for that. | that is it | because the girl was sitting there all alone and they did not show the map with the red dots. |
| 96263 | it has less coverage than verizon | w/e thats it | the chart that they had |
| 96355 | | | |
| 97361 | | | |
| 97718 | That it doesn't have as good 3g network as verizon. | no. | 3g maps again. |
| 98298 | | | |
| 98536 | that it wasnt to good as the verizon plan | nope | sayed and showed me some stuff that would make me wanna buy it |
| 98951 | THEY SAID VERIZON HAS MORE COVERAGE AND SHOWED A MAP | NO | THE MAP AND IT SAID THEY GOT A NEW PHONE FOR 49.99 |

99084

# APPENDIX E

## STORYBOARD FOR TEST COMMERCIAL



**verizon**wireless

**TITLE: "MAP FOR THAT VERSA-REV" :30**
**PRODUCT: BRAND**

**CODE NO.: YVWN-9055000**



ANNCR VO: If you wanna know
why your 3G coverage



works so great



on Verizon Wireless,




there's a map for that.



Or why you can make plans



on the go at 3G speed.



There's a map for that



And if you want to know why



your friend's 3G coverage is so
spotty,



there's a map for that, too.



Yep. With 5X more 3G coverage
than AT&T,



there's lots of reasons to switch to
Verizon Wireless.

SUPER: Comparison based on square miles covered with 3G. Voice & data services available on both 3G coverage areas.



Now get great deals



on 3G phones



like the LG Versa for $49.99.

SUPER: $149.99 2 yr. price. $100 mail-in rebate debit card. New 2 yr. activation req'd.
SUPER: Subject to Customer Agmt, Calling Plan, up to $175 early termination fee, other charges & restrictions.
Coverage not available everywhere. Network details & coverage maps at vzw.com. Screen images simulated.

# APPENDIX F

## CODING OF RESPONDENTS

## ID NUMBERS OF TEST RESPONDENTS WHO TALK ABOUT COVERAGE

| | | | |
|---|---|---|---|
| 10128 | 32415 | 57214 | 80487 |
| 10269 | 32827 | 57710 | 80858 |
| 10377 | 32864 | 59103 | 81282 |
| 11229 | 33302 | 59355 | 81298 |
| 11578 | 33835 | 59546 | 82003 |
| 12450 | 34488 | 61044 | 82033 |
| 12923 | 34566 | 61366 | 82184 |
| 13004 | 34903 | 61505 | 82206 |
| 13252 | 35058 | 62188 | 82906 |
| 14245 | 35087 | 62356 | 82909 |
| 14280 | 35772 | 62391 | 84335 |
| 15031 | 35815 | 64323 | 84517 |
| 15493 | 36064 | 64393 | 84577 |
| 15607 | 36789 | 64434 | 84637 |
| 15793 | 36860 | 64961 | 86380 |
| 16427 | 37246 | 65211 | 86725 |
| 18238 | 38673 | 65655 | 86849 |
| 18716 | 39319 | 65955 | 87175 |
| 19025 | 39507 | 66214 | 88028 |
| 19055 | 39569 | 66237 | 89333 |
| 19179 | 39975 | 66813 | 89936 |
| 19672 | 40395 | 67901 | 89965 |
| 19686 | 41060 | 67995 | 90766 |
| 20199 | 42167 | 68456 | 91320 |
| 21045 | 46393 | 68464 | 91771 |
| 22413 | 46551 | 68714 | 92480 |
| 24184 | 46744 | 69016 | 93588 |
| 24442 | 46919 | 71080 | 93676 |
| 24789 | 47154 | 71471 | 93802 |
| 25377 | 47233 | 71709 | 94732 |
| 25491 | 47339 | 72463 | 95147 |
| 25932 | 47730 | 73066 | 95704 |
| 26859 | 48518 | 73621 | 96011 |
| 27511 | 50257 | 73719 | 96063 |
| 27784 | 50343 | 73762 | 96900 |
| 27847 | 52340 | 74399 | 97006 |
| 28553 | 54385 | 75192 | 98254 |
| 28928 | 55200 | 75415 | 98553 |
| 29089 | 55650 | 75926 | 98695 |
| 29191 | 55827 | 76228 | 98880 |
| 29404 | 56282 | 78129 | 99052 |
| 29837 | 56462 | 78276 | 99909 |
| 30528 | 56516 | 78918 | |
| 31947 | 56713 | 79650 | |

# ID NUMBERS OF TEST RESPONDENTS WHO MENTION THE MAPS

| | | | |
|---|---|---|---|
| 10128 | 29404 | 55827 | 75926 |
| 10269 | 29837 | 56282 | 78276 |
| 10377 | 30528 | 56516 | 78918 |
| 11578 | 32415 | 56713 | 79650 |
| 13004 | 33380 | 57214 | 79722 |
| 13252 | 33835 | 59103 | 80487 |
| 14245 | 34488 | 59355 | 80858 |
| 14280 | 34566 | 59546 | 81298 |
| 14564 | 34903 | 61044 | 82003 |
| 15031 | 35058 | 61505 | 82033 |
| 15493 | 35087 | 62188 | 82184 |
| 15607 | 35815 | 62356 | 82206 |
| 16427 | 36064 | 62391 | 82906 |
| 18238 | 36789 | 64393 | 82909 |
| 19025 | 37246 | 64434 | 84335 |
| 19179 | 38673 | 65211 | 84517 |
| 19672 | 39319 | 65655 | 84577 |
| 19686 | 39507 | 66214 | 84637 |
| 20199 | 39569 | 66237 | 86380 |
| 21045 | 39975 | 66813 | 86725 |
| 22007 | 40395 | 67901 | 86849 |
| 22413 | 41060 | 67995 | 91771 |
| 24184 | 46393 | 68456 | 92480 |
| 24442 | 46551 | 68464 | 93588 |
| 24789 | 46744 | 68714 | 93676 |
| 25377 | 46919 | 69016 | 93802 |
| 25491 | 47154 | 71080 | 94732 |
| 25932 | 47233 | 71471 | 95147 |
| 26859 | 47339 | 72463 | 95704 |
| 27511 | 47730 | 73066 | 96011 |
| 27784 | 48518 | 73364 | 96063 |
| 27847 | 50257 | 73621 | 96900 |
| 28553 | 50343 | 73762 | 97006 |
| 29089 | 54385 | 74399 | 98553 |
| 29191 | 55200 | 75192 | 99052 |
| 29298 | 55650 | 75415 | 99909 |

# ID NUMBERS OF TEST RESPONDENTS WHO MENTION 3G

| | | | |
|---|---|---|---|
| 10128 | 34488 | 55200 | 74399 |
| 11229 | 34566 | 55650 | 75192 |
| 11578 | 35058 | 56462 | 75415 |
| 12923 | 35815 | 56516 | 78129 |
| 13004 | 36064 | 57214 | 78276 |
| 14245 | 37246 | 59447 | 78918 |
| 14280 | 38673 | 59546 | 80858 |
| 15493 | 39319 | 61044 | 82184 |
| 18238 | 39507 | 61366 | 84637 |
| 18716 | 39975 | 61505 | 86380 |
| 19025 | 41060 | 62356 | 86725 |
| 20199 | 42167 | 64323 | 86849 |
| 22007 | 43808 | 64393 | 87175 |
| 24184 | 46393 | 64434 | 88028 |
| 24789 | 46551 | 64961 | 89333 |
| 25932 | 46744 | 65655 | 92480 |
| 26859 | 47154 | 65955 | 93802 |
| 27511 | 47339 | 66214 | 94732 |
| 28553 | 47730 | 66813 | 95147 |
| 28928 | 48518 | 67901 | 95704 |
| 29404 | 50257 | 67995 | 98254 |
| 33302 | 50343 | 71471 | 98880 |
| 33835 | 52340 | 73066 | 99052 |

## IDS OF TEST GROUP RESPONDENTS CLASSIFIED AS MISLED IN OPEN-ENDS

| | |
|---|---|
| 10377 | 56282 |
| 13252 | 56713 |
| 15031 | 65211 |
| 15607 | 68456 |
| 16427 | 68464 |
| 19179 | 69016 |
| 19672 | 71080 |
| 19686 | 72463 |
| 21045 | 73364 |
| 22413 | 73762 |
| 24442 | 75926 |
| 25377 | 79650 |
| 25491 | 80487 |
| 27847 | 81298 |
| 29089 | 82003 |
| 29191 | 82033 |
| 29837 | 82206 |
| 30528 | 82909 |
| 32415 | 84517 |
| 34903 | 84577 |
| 35087 | 91771 |
| 36789 | 93588 |
| 39569 | 93676 |
| 46919 | 96063 |
| 47233 | 97006 |
| 54385 | 98553 |
| 55827 | 99909 |

## IDS OF TEST RESPONDENTS THAT MENTION COVERAGE IN MAIN/OTHER

| | | | |
|---|---|---|---|
| 10128 | 33302 | 59103 | 80487 |
| 10377 | 33835 | 59355 | 80858 |
| 11229 | 34488 | 59546 | 81298 |
| 11578 | 34566 | 61044 | 82003 |
| 12450 | 34903 | 61366 | 82033 |
| 12923 | 35058 | 61505 | 82184 |
| 13252 | 35087 | 62188 | 82206 |
| 14245 | 35772 | 62356 | 82906 |
| 14280 | 35815 | 62391 | 82909 |
| 15493 | 36064 | 64393 | 84335 |
| 15607 | 36789 | 64434 | 84517 |
| 15793 | 37246 | 64961 | 84577 |
| 18238 | 38673 | 65211 | 86725 |
| 18716 | 39319 | 65655 | 86849 |
| 19025 | 39507 | 65955 | 87175 |
| 19055 | 39569 | 66237 | 88028 |
| 19179 | 39975 | 66813 | 89936 |
| 19672 | 40395 | 67901 | 89965 |
| 19686 | 42167 | 67995 | 90766 |
| 21045 | 46393 | 68456 | 91320 |
| 22413 | 46551 | 68464 | 93588 |
| 24184 | 46744 | 68714 | 93676 |
| 24442 | 46919 | 69016 | 94732 |
| 24789 | 47154 | 71080 | 95147 |
| 25377 | 47233 | 71471 | 95704 |
| 25491 | 47730 | 71709 | 96011 |
| 25932 | 48518 | 72463 | 96063 |
| 26859 | 50257 | 73066 | 96900 |
| 27511 | 52340 | 73621 | 97006 |
| 28553 | 54385 | 73719 | 98254 |
| 28928 | 55650 | 73762 | 98553 |
| 29191 | 55827 | 74399 | 98695 |
| 29404 | 56282 | 75192 | 98880 |
| 29837 | 56462 | 75415 | 99052 |
| 31947 | 56516 | 76228 | 99909 |
| 32415 | 56713 | 78129 | |
| 32827 | 57214 | 78276 | |
| 32864 | 57710 | 79650 | |

## IDS OF TEST RESPONDENTS THAT MENTION 3G IN MAIN/OTHER QUESTIONS

| | | |
|---|---|---|
| 10128 | 38673 | 66214 |
| 11229 | 39319 | 66813 |
| 11578 | 39507 | 67901 |
| 12923 | 42167 | 67995 |
| 13004 | 43808 | 71471 |
| 14245 | 46551 | 73066 |
| 14280 | 47154 | 75192 |
| 18238 | 47730 | 78129 |
| 18716 | 48518 | 78276 |
| 22007 | 50257 | 78918 |
| 24789 | 52340 | 82184 |
| 25932 | 55200 | 84637 |
| 26859 | 55650 | 86380 |
| 28553 | 56462 | 86849 |
| 28928 | 56516 | 87175 |
| 29404 | 57214 | 88028 |
| 33302 | 59447 | 89333 |
| 33835 | 59546 | 92480 |
| 34488 | 61505 | 93802 |
| 34566 | 64323 | 95147 |
| 35058 | 64393 | 95704 |
| 35815 | 65655 | 98254 |
| 36064 | 65955 | 98880 |

## IDS OF CONTROL RESPONDENTS CLASSIFIED AS NOISE IN OPEN-ENDS

15651
26646
30515
35209
36513
42650
52941
72840
96263